## Payroll Preview

| Hours and Earnings | | | | Taxes | | Deductions | | | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | Net Pay | Liability | Amount |
| **Employee: Aaron, Traci** | | | | | | | | | | |
| 1099 Compensation | 3.83 | 75.0000 | 287.25 | | | | | 287.25 | | |
| | 3.83 | | 287.25 | | | | | | | |
| **Employee: Bhurgri, Abdul H** | | | | | | | | | | |
| 1099 Compensation | 111.00 | 65.0000 | 7,215.00 | | | | | 7,215.00 | | |
| | 111.00 | | 7,215.00 | | | | | | | |
| **Employee: Broger-Dunner, Veronica** | | | | | | | | | | |
| 1099 Compensation | 128.27 | 65.0000 | 8,337.55 | | | | | 8,337.55 | | |
| | 128.27 | | 8,337.55 | | | | | | | |
| **Employee: C Sanchez MD SC** | | | | | | | | | | |
| 1099 Compensation | 36.63 | 225.0000 | 8,241.75 | | | | | 8,241.75 | | |
| | 36.63 | | 8,241.75 | | | | | | | |
| **Employee: Dipiazza, Joseph** | | | | | | | | | | |
| 1099 Compensation | 63.68 | 225.0000 | 14,328.00 | | | | | 14,328.00 | | |
| | 63.68 | | 14,328.00 | | | | | | | |
| **Employee: Diabal, John J** | | | | | | | | | | |
| Regular | 0.00 | | 5,281.25 | FED FIT | 1,373.99 | | | 5,345.10 | FED SOCSEC-ER | 476.21 |
| Regular | 34.28 | 70.0000 | 2,399.60 | FED SOCSEC | 476.22 | | | | FED MEDCARE-ER | 111.37 |
| | 34.28 | | 7,680.85 | FED MEDCARE | 111.37 | | | | | 587.58 |
| | | | | IL SIT | 374.17 | | | | | |
| | | | | | 2,335.75 | | | | | |
| **Employee: Dr Charles C Alston SC** | | | | | | | | | | |
| 1099 Compensation | 8.00 | 25.0000 | 200.00 | | | | | 8,700.00 | | |
| 1099 Compensation | 100.00 | 85.0000 | 8,500.00 | | | | | | | |
| | 108.00 | | 8,700.00 | | | | | | | |
| **Employee: DreamWorks Anesthesia** | | | | | | | | | | |
| 1099 Compensation | 36.00 | 175.0000 | 6,300.00 | | | | | 6,300.00 | | |
| | 36.00 | | 6,300.00 | | | | | | | |
| **Employee: Everett, Michele** | | | | | | | | | | |
| 1099 Compensation | 88.68 | 225.0000 | 19,953.00 | | | | | 19,953.00 | | |
| | 88.68 | | 19,953.00 | | | | | | | |



EXHIBIT A

## Payroll Preview

| Hours and Earnings | | | | Taxes | | Deductions | | | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | Net Pay | Liability | Amount |
| **Employee: Fiumara, Antonio** | | | | | | | | | | |
| 1099 Compensation | 114.00 | 65.0000 | 7,410.00 | | | | | 7,410.00 | | |
| | 114.00 | | 7,410.00 | | | | | | | |
| **Employee: Gonneville, Leah** | | | | | | | | | | |
| 1099 Compensation | 50.00 | 70.0000 | 3,500.00 | | | | | 3,500.00 | | |
| | 50.00 | | 3,500.00 | | | | | | | |
| **Employee: Ikedionwu, Chukwueloka** | | | | | | | | | | |
| 1099 Compensation | 12.35 | 225.0000 | 2,778.75 | | | | | 2,778.75 | | |
| | 12.35 | | 2,778.75 | | | | | | | |
| **Employee: JAC Anesthesia Inc** | | | | | | | | | | |
| 1099 Compensation | 0.00 | | 7,700.00 | | | | | 16,100.00 | | |
| 1099 Compensation | 48.00 | 175.0000 | 8,400.00 | | | | | | | |
| | 48.00 | | 16,100.00 | | | | | | | |
| **Employee: Joy B West MD SC** | | | | | | | | | | |
| 1099 Compensation | 0.00 | | 11,458.33 | | | Miscellaneous | 387.95 | 15,210.38 | | |
| | | | | | | | 387.95 | | | |
| 1099 Compensation | 16.00 | 25.0000 | 400.00 | | | | | | | |
| 1099 Compensation | 44.00 | 85.0000 | 3,740.00 | | | | | | | |
| | 60.00 | | 15,598.33 | | | | | | | |
| **Employee: Keith M Ramsey Medical Corporation** | | | | | | | | | | |
| 1099 Compensation | 8.00 | 25.0000 | 200.00 | | | | | 5,640.00 | | |
| 1099 Compensation | 64.00 | 85.0000 | 5,440.00 | | | | | | | |
| | 72.00 | | 5,640.00 | | | | | | | |
| **Employee: Knight, Joseph** | | | | | | | | | | |
| 1099 Compensation | 62.55 | 225.0000 | 14,073.75 | | | | | 14,073.75 | | |
| | 62.55 | | 14,073.75 | | | | | | | |
| **Employee: Koranteng, Ama** | | | | | | | | | | |
| 1099 Compensation | 72.00 | 65.0000 | 4,680.00 | | | | | 4,680.00 | | |
| | 72.00 | | 4,680.00 | | | | | | | |
| **Employee: Mendez, Leticia** | | | | | | | | | | |

## Payroll Preview

| Hours and Earnings | | | | Taxes | | Deductions | | | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | Net Pay | Liability | Amount |
| 1099 Compensation | 31.92 | 85.0000 | 2,713.20 | | | | | 2,713.20 | | |
| | 31.92 | | 2,713.20 | | | | | | | |
| **Employee: MHR Solutions Corp** | | | | | | | | | | |
| 1099 Compensation | 0.00 | | 2,000.00 | | | | | 2,000.00 | | |
| | 0.00 | | 2,000.00 | | | | | | | |
| **Employee: Mordi, Neville I** | | | | | | | | | | |
| 1099 Compensation | 0.00 | | 1,250.00 | | | | | 22,550.00 | | |
| 1099 Compensation | 12.00 | 200.0000 | 2,400.00 | | | | | | | |
| 1099 Compensation | 84.00 | 225.0000 | 18,900.00 | | | | | | | |
| | 96.00 | | 22,550.00 | | | | | | | |
| **Employee: Nowak, Marie** | | | | | | | | | | |
| 1099 Compensation | 66.07 | 225.0000 | 14,865.75 | | | | | 14,865.75 | | |
| | 66.07 | | 14,865.75 | | | | | | | |
| **Employee: Oyetola, Anthony** | | | | | | | | | | |
| 1099 Compensation | 99.40 | 100.0000 | 9,940.00 | | | | | 9,940.00 | | |
| | 99.40 | | 9,940.00 | | | | | | | |
| **Employee: RJM Wellness** | | | | | | | | | | |
| 1099 Compensation | 16.00 | 25.0000 | 400.00 | | | | | 7,200.00 | | |
| 1099 Compensation | 80.00 | 85.0000 | 6,800.00 | | | | | | | |
| | 96.00 | | 7,200.00 | | | | | | | |
| **Employee: Robinson, Charlette** | | | | | | | | | | |
| 1099 Compensation | 18.00 | 80.0000 | 1,440.00 | | | | | 1,440.00 | | |
| | 18.00 | | 1,440.00 | | | | | | | |
| **Employee: Shaher, Ahmad** | | | | | | | | | | |
| 1099 Compensation | 46.83 | 225.0000 | 10,536.75 | | | Miscellaneous | 430.37 | 10,106.38 | | |
| | | | | | | | 430.37 | | | |
| | 46.83 | | 10,536.75 | | | | | | | |
| **Employee: Unified Medical Services** | | | | | | | | | | |
| 1099 Compensation | 24.15 | 78.0000 | 1,883.70 | | | | | 1,883.70 | | |
| | 24.15 | | 1,883.70 | | | | | | | |
| **Employee: Walji, Aijaz** | | | | | | | | | | |

## Payroll Preview

| Hours and Earnings | | | | Taxes | | Deductions | | | Employer | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Hours | Rate | Amount | Tax | Amount | Deduction | Amount | Net Pay | Liability | Amount |
| 1099 Compensation | 48.00 | 65.0000 | 3,120.00 | | | | | 3,120.00 | | |
| | 48.00 | | 3,120.00 | | | | | | | |
| **Employee: Zhu, Shuomin** | | | | | | | | | | |
| 1099 Compensation | 0.00 | | 1,250.00 | | | | | 39,050.00 | | |
| 1099 Compensation | 168.00 | 225.0000 | 37,800.00 | | | | | | | |
| | 168.00 | | 39,050.00 | | | | | | | |
| **Company Totals:** | | | | | | | | | | |
| Regular | 0.00 | | $5,281.25 | FED FIT | $1,373.99 | Miscellaneous | $818.32 | $262,969.56 | FED SOCSEC-ER | $476.21 |
| Regular | 34.28 | 70.0000 | $2,399.60 | FED SOCSEC | $476.22 | | $818.32 | | FED MEDCARE-ER | $111.37 |
| 1099 Compensation | 0.00 | | $23,658.33 | FED MEDCARE | $111.37 | | | | | $587.58 |
| 1099 Compensation | 48.00 | 25.0000 | $1,200.00 | IL SIT | $374.17 | | | | | |
| 1099 Compensation | 473.27 | 65.0000 | $30,762.55 | | $2,335.75 | | | | | |
| 1099 Compensation | 50.00 | 70.0000 | $3,500.00 | | | | | | | |
| 1099 Compensation | 3.83 | 75.0000 | $287.25 | | | | | | | |
| 1099 Compensation | 24.15 | 78.0000 | $1,883.70 | | | | | | | |
| 1099 Compensation | 18.00 | 80.0000 | $1,440.00 | | | | | | | |
| 1099 Compensation | 319.92 | 85.0000 | $27,193.20 | | | | | | | |
| 1099 Compensation | 99.40 | 100.0000 | $9,940.00 | | | | | | | |
| 1099 Compensation | 84.00 | 175.0000 | $14,700.00 | | | | | | | |
| 1099 Compensation | 12.00 | 200.0000 | $2,400.00 | | | | | | | |
| 1099 Compensation | 628.79 | 225.0000 | $141,477.75 | | | | | | | |
| | 1,795.64 | | $266,123.63 | | | | | | | |
| **Total Net Pays for - Company: 28** | | | | | | | | | | |

ROSELAND COMMUNITY HOSPITAL
Client: 0XI59

# Check Register Preview

CheckDate (2026-10-30)
Period (2026-10-09 - 2026-10-22)
Transaction # (68A918990)

| | |
|---|---|
| **Transaction Description:** | [Auto] Semi-Monthly 10302026 |
| **Transaction Number:** | 68A918990 |
| **Payroll Cycle:** | On-Cycle |
| **Run Number:** | 2 |
| **Pay Frequency :** | Semi-Monthly |
| **Tax Frequency:** | Default |
| **Created By:** | , [AutoPayrolAd] |
| **Creation Date & Time:** | 2026-10-23 09:04:07 |
| **Pay Period:** | 10/09/2026 - 10/22/2026 |
| **Check Date:** | 10/30/2026 |
| **Report Filter:** | Last Name, First Name |
| **Report generation on:** | 10/28/2026 12:27 PM |
| **Payroll Type:** | 2nd PR of the Month |
| **Payroll Processing schedule:** | Semi-Monthly |

| | |
|---|---|
| **Number of Employees:** | 495 |
| **Number of Checks:** | 496 |
| **Number of Manual checks:** | 1 |
| **Scheduled Earnings:** | 21 |
| **Scheduled Deductions:** | 78 |
| **Total Gross Dollars:** | $1,591,327.15 |
| **Total Gross Hours:** | 45,631.30 |
| **Total Deductions:** | $229,378.56 |
| **Total Employee Taxes:** | $288,746.75 |
| **Total Employer Taxes:** | $109,981.49 |
| **Included Data Sets:** | 0 |

**Special Notes: Rate is rounded 2 decimal places but calculated up to 6 decimal places.
This is a preview report and values may change depending on adjustments made prior to submission and processing.
**Filters Applied: None

ROSELAND COMMUNITY HOSPITAL
Client: 0XI59

## Check Register Preview

CheckDate (2026-10-30)
Period (2026-10-09 - 2026-10-22)
Transaction # (68A918990)

**Behavioral Health Unit [6380]**

| Employee | Earning | Hours | Rate* | Amount | Deduction | Amount | Employee Tax | Amount | Net | Amount | Employer Tax | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ALEXANDER BSN RN, PAULETTE** (2214) | Regular | 34.00 | $52.70 | $1,791.80 | 150 403b% | $145.92 | Medicare | $58.37 | Net Check | $3,297.44 | Employer Medicare | $58.37 |
| Chk#: 1 * | Overtime | 8.00 | $79.05 | $632.40 | 37 SEIU Union Dues % | $35.00 | Social Security | $249.57 | | | Employer Social Security | $249.57 |
| Clock Sequence: None Assigned | LPN/RN Lead Nurse | 24.00 | $6.00 | $144.00 | AFLAC-Voluntary Life | $46.98 | Illinois State W/H (R/0) | $192.03 | | | | |
| Status: Active | Regular Shift 2 | 18.00 | $54.20 | $975.60 | Dental High | $37.97 | | | | | | |
| Home Department: Behavioral Health Unit [6380] | Weekend | 15.00 | $54.45 | $816.75 | Medical PPO High | $774.36 | | | | | | |
| Pay Type: Hourly | Weekend Second Shift | 9.00 | $55.95 | $503.55 | Vision | $26.46 | | | | | | |
| Pay Frequency: Semi-Monthly | GROSS: | 108.00 | | $4,864.10 | ER Dental | $113.90 | | | | | | |
| Default Tax Profile: 1 | | | | | ER Health | $774.37 | | | | | | |
| Tax Profile:1 | | | | | | | | | | | | |
| **BARRETT, LA'KECIA L** (2173) | Paid Time Off | 27.99 | $65.00 | $1,819.35 | | | Federal W/H (H) | $232.82 | Manual Check | $1,363.32 | Employer Medicare | $26.38 |
| Chk#: 1 * | GROSS: | 27.99 | | $1,819.35 | | | Medicare | $26.38 | | | Employer Social Security | $112.80 |
| Clock Sequence: None Assigned | | | | | | | Social Security | $112.80 | | | | |
| Status: Active | | | | | | | Illinois State W/H (R/1) | $84.03 | | | | |
| Home Department: Behavioral Health Unit [6380] | | | | | | | | | | | | |
| Pay Type: Hourly | | | | | | | | | | | | |
| Pay Frequency: Semi-Monthly | | | | | | | | | | | | |
| Default Tax Profile: 1 | | | | | | | | | | | | |
| Tax Profile:1 | | | | | | | | | | | | |
| **BEARD, SABRINA G** (2096) | Regular | 10.50 | $61.24 | $643.02 | 150 403b% | $252.74 | Medicare | $118.48 | Net Check | $6,866.36 | Employer Medicare | $118.48 |
| Chk#: 1 * | Overtime | 8.00 | $91.86 | $734.88 | 37 SEIU Union Dues % | $35.00 | Social Security | $506.61 | | | Employer Social Security | $506.61 |
| Clock Sequence: 334084 | Bonus | | | $600.00 | AFLAC - Hospitalization | $26.46 | Illinois State W/H (R/0) | $391.96 | | | | |
| Status: Active | LPN/RN Lead Nurse | 48.00 | $6.00 | $288.00 | Dental High | $11.17 | | | | | | |
| Home Department: Behavioral Health Unit [6380] | Regular Shift 2 | 16.00 | $62.74 | $1,003.84 | Medical PPO Low | $207.28 | | | | | | |
| Pay Type: Hourly | Regular Shift 3 | 37.50 | $63.24 | $2,371.50 | Vision | $8.47 | | | | | | |
| Pay Frequency: Semi-Monthly | Weekend First Shift Overtime | 1.00 | $93.61 | $93.61 | ER Dental | $33.52 | | | | | | |
| Default Tax Profile: 1 | Weekend Second Shift | 12.00 | $64.49 | $773.88 | ER Health | $310.92 | | | | | | |
| Tax Profile:1 | Weekend Third Shift | 9.25 | $64.99 | $601.16 | | | | | | | | |
| | Weekend Third Shift Overtime | 13.75 | $95.61 | $1,314.64 | | | | | | | | |
| | GROSS: | 156.00 | | $8,424.53 | | | | | | | | |
| **BRADLEY, YVONNE A** (2390) | Regular | 3.25 | $29.50 | $95.88 | 150 403b% | $118.57 | Federal W/H (S) | $475.50 | Net Check | $2,781.42 | Employer Medicare | $57.31 |
| Chk#: 1 * | Overtime | 1.00 | $44.25 | $44.25 | 52 AFLAC | $23.40 | Medicare | $57.31 | | | Employer Social Security | $245.04 |
| Clock Sequence: None Assigned | Ancillary Float Pay | 24.00 | $2.00 | $48.00 | AFLAC-Voluntary Life | $61.25 | Social Security | $245.04 | | | | |
| Status: Active | | | | | | | Illinois State W/H (R/0) | $189.77 | | | | |
| Home Department: Behavioral Health Unit [6380] | | | | | | | | | | | | |

ROSELAND COMMUNITY HOSPITAL
Client: 0XI59

## Check Register Preview

CheckDate (2026-10-30)
Period (2026-10-09 - 2026-10-22)
Transaction # (68A918990)

**Behavioral Health Unit [6380]**

| Employee | Earning | Hours | Rate* | Amount | Deduction | Amount | Employee Tax | Amount | Net | Amount | Employer Tax | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pay Type: Hourly | ANCILLIARY | | | | | | | | | | | |
| Pay Frequency: Semi-Monthly | ADDITIONAL | 36.00 | $2.00 | $72.00 | | | | | | | | |
| Default Tax Profile: | DUTIES | | | | | | | | | | | |
| 1 | Bereavement | 23.00 | $29.50 | $678.50 | | | | | | | | |
| Tax Profile:1 | Bonus | | | $225.00 | | | | | | | | |
| | Regular Shift 2 | 23.00 | $30.75 | $707.25 | | | | | | | | |
| | Regular Shift 3 | 31.25 | $31.00 | $968.75 | | | | | | | | |
| | Shift 2 OT | 8.50 | $45.25 | $384.63 | | | | | | | | |
| | Shift 3 OT | 16.00 | $45.50 | $728.00 | | | | | | | | |
| | GROSS: | **166.00** | | **$3,952.26** | | | | | | | | |
| **Brooks, Donica Angela** (2530) | Regular | 45.00 | $44.04 | $1,981.80 | 37 SEIU Union | | Federal W/H (H) | $231.68 | Net Check | $2,407.57 | Employer | |
| Chk#: 1 * | Regular Shift 2 | 27.00 | $45.54 | $1,229.58 | Dues % | $35.00 | Medicare | $44.37 | | | Medicare | $44.37 |
| Clock Sequence: None Assigned | GROSS: | **72.00** | | **$3,211.38** | Dental High | $11.17 | Social Security | $189.71 | | | Employer Social | |
| Status: Active | | | | | Medical HMO | $131.95 | Illinois State W/H | | | | Security | $189.71 |
| Home Department: Behavioral Health | | | | | Vision | $8.47 | (R/0) | $151.46 | | | Illinois SUTA | $59.66 |
| Unit [6380] | | | | | ER Dental | $33.52 | | | | | | |
| Pay Type: Hourly | | | | | ER Health | $307.87 | | | | | | |
| Pay Frequency: Semi-Monthly | | | | | | | | | | | | |
| Default Tax Profile: | | | | | | | | | | | | |
| 1 | | | | | | | | | | | | |
| Tax Profile:1 | | | | | | | | | | | | |
| **BROWN, MELISSA L** (2220) | Regular | 41.50 | $20.15 | $836.23 | 150 403b% | $35.73 | Medicare | $25.73 | Net Check | $1,455.89 | Employer | |
| Chk#: 1 * | Overtime | 3.50 | $30.23 | $105.79 | 37 SEIU Union | | Social Security | $110.01 | | | Medicare | $25.73 |
| Clock Sequence: None Assigned | FMLA Sick FT | 12.00 | $20.15 | $241.80 | Dues % | $35.00 | Illinois State W/H | | | | Employer Social | |
| Status: Active | Regular Shift 2 | 22.50 | $20.65 | $464.63 | 52 AFLAC | $25.94 | (R/0) | $86.06 | | | Security | $110.01 |
| Home Department: Behavioral Health | Shift 2 OT | 4.50 | $30.73 | $138.26 | Dental Low | $12.35 | | | | | | |
| Unit [6380] | GROSS: | **84.00** | | **$1,786.71** | ER Dental | $12.34 | | | | | | |
| Pay Type: Hourly | | | | | | | | | | | | |
| Pay Frequency: Semi-Monthly | | | | | | | | | | | | |
| Default Tax Profile: | | | | | | | | | | | | |
| 1 | | | | | | | | | | | | |
| Tax Profile:1 | | | | | | | | | | | | |
| **CARMICHAEL, DARRIN** (1686) | Regular | 10.75 | $26.25 | $282.19 | 150 403b% | $83.41 | Federal W/H (S) | $196.03 | Net Check | $1,823.58 | Employer | |
| Chk#: 1 * | Overtime | 1.00 | $39.38 | $39.38 | 37 SEIU Union Dues | | Medicare | $35.87 | | | Medicare | $35.87 |
| Clock Sequence: None Assigned | Bonus | | | $75.00 | % | $35.00 | Social Security | $153.38 | | | Employer Social | |
| Status: Active | Regular Shift 2 | 20.00 | $27.50 | $550.00 | 52 AFLAC | $36.40 | Illinois State W/H | | | | Security | $153.38 |
| Home Department: Behavioral Health | Regular Shift 3 | 49.25 | $27.75 | $1,366.69 | AFLAC - | | (R/1) | $110.23 | | | | |
| Unit [6380] | Shift 3 OT | 11.50 | $40.63 | $467.19 | Hospitalization | $25.48 | | | | | | |
| Pay Type: Hourly | GROSS: | **92.50** | | **$2,780.45** | Dental High | $11.17 | | | | | | |
| Pay Frequency: Semi-Monthly | | | | | Medical PPO High | $261.43 | | | | | | |
| Default Tax Profile: | | | | | Vision | $8.47 | | | | | | |
| 1 | | | | | 150 403b% - Match | $41.71 | | | | | | |
| Tax Profile:1 | | | | | ER Dental | $33.52 | | | | | | |
| | | | | | ER Health | $261.42 | | | | | | |

ROSELAND COMMUNITY HOSPITAL
Client: 0XI59

# Check Register Preview

CheckDate (2026-10-30)
Period (2026-10-09 - 2026-10-22)
Transaction # (68A918990)

**Behavioral Health Unit [6380]**

| Employee | Earning | Hours | Rate* | Amount | Deduction | Amount | Employee Tax | Amount | Net | Amount | Employer Tax | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cook, Candice A** (2539) | Regular | 51.75 | $42.78 | $2,213.87 | 37 SEIU Union Dues % | $35.00 | Medicare | $47.97 | Net Check | $2,874.49 | Employer Medicare | $47.97 |
| Chk#: 1 * | Regular Shift 2 | 31.50 | $44.28 | $1,394.82 | Dental Low | $26.98 | Social Security | $205.11 | | | Employer Social Security | $205.11 |
| Clock Sequence: None Assigned | GROSS: | **83.25** | | **$3,608.69** | Medical HMO | $256.78 | Illinois State W/H (R/3) | $145.66 | | | Illinois SUTA | $64.51 |
| Status: Active | | | | | Vision | $16.70 | | | | | | |
| Home Department: Behavioral Health Unit [6380] | | | | | ER Dental | $26.97 | | | | | | |
| Pay Type: Hourly | | | | | ER Health | $599.17 | | | | | | |
| Pay Frequency: Semi-Monthly | | | | | | | | | | | | |
| Default Tax Profile: 1 | | | | | | | | | | | | |
| Tax Profile:1 | | | | | | | | | | | | |
| **CURD, MARCUS L** (2160) | Regular | 8.25 | $24.50 | $202.13 | TAX LEVY %1 | $105.64 | Medicare | $25.31 | Net Check | $1,306.26 | Employer Medicare | $25.31 |
| Chk#: 1 * | Paid Time Off | 7.50 | $24.50 | $183.75 | 150 403b% | $53.56 | Social Security | $108.23 | | | Employer Social Security | $108.23 |
| Clock Sequence: None Assigned | Regular Shift 2 | 17.00 | $25.00 | $425.00 | 37 SEIU Union Dues % | $35.00 | Illinois State W/H (R/0) | $83.76 | | | | |
| Status: Active | Regular Shift 3 | 38.75 | $25.15 | $974.56 | 52 AFLAC | $27.89 | | | | | | |
| Home Department: Behavioral Health Unit [6380] | GROSS: | **71.50** | | **$1,785.44** | AFLAC - Hospitalization | $39.79 | | | | | | |
| Pay Type: Hourly | | | | | 150 403b% - Match | $26.78 | | | | | | |
| Pay Frequency: Semi-Monthly | | | | | | | | | | | | |
| Default Tax Profile: 1 | | | | | | | | | | | | |
| Tax Profile:1 | | | | | | | | | | | | |
| **Ebere, Onyekachi A** (2547) | Regular | 21.50 | $53.45 | $1,149.18 | | | Federal W/H (S) | $47.83 | Net Check | $956.57 | Employer Medicare | $16.66 |
| Chk#: 1 * | GROSS: | **21.50** | | **$1,149.18** | | | Medicare | $16.66 | | | Employer Social Security | $71.24 |
| Clock Sequence: None Assigned | | | | | | | Social Security | $71.24 | | | Illinois SUTA | $22.41 |
| Status: Active | | | | | | | Illinois State W/H (R/0) | $56.88 | | | | |
| Home Department: Behavioral Health Unit [6380] | | | | | | | | | | | | |
| Pay Type: Hourly | | | | | | | | | | | | |
| Pay Frequency: Semi-Monthly | | | | | | | | | | | | |
| Default Tax Profile: 1 | | | | | | | | | | | | |
| Tax Profile:1 | | | | | | | | | | | | |
| **Ebietomiye, Opeyemi** (2531) | Regular | 7.50 | $43.17 | $323.78 | 37 SEIU Union Dues % | $13.12 | Medicare | $7.61 | Net Check | $445.56 | Employer Medicare | $7.61 |
| Chk#: 1 * | Regular Shift 2 | 4.50 | $44.67 | $201.02 | | | Social Security | $32.53 | | | Employer Social Security | $32.53 |
| Clock Sequence: None Assigned | GROSS: | **12.00** | | **$524.80** | | | Illinois State W/H (R/0) | $25.98 | | | Illinois SUTA | $10.24 |
| Status: Active | | | | | | | | | | | | |
| Home Department: Behavioral Health Unit [6380] | | | | | | | | | | | | |
| Pay Type: Hourly | | | | | | | | | | | | |
| Pay Frequency: Semi-Monthly | | | | | | | | | | | | |
| Default Tax Profile: 1 | | | | | | | | | | | | |

ROSELAND COMMUNITY HOSPITAL
Client: 0XI59

# Check Register Preview

CheckDate (2026-10-30)
Period (2026-10-09 - 2026-10-22)
Transaction # (68A918990)

**Behavioral Health Unit [6380]**

| Employee | Earning | Hours | Rate* | Amount | Deduction | Amount | Employee Tax | Amount | Net | Amount | Employer Tax | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tax Profile:1 | | | | | | | | | | | | |
| **EHIS, BROWN** (1993) | Regular | 80.00 | $80.00 | $6,400.00 | | | | | Net Check | $9,107.20 | | |
| Chk#: 1 * | Overtime | 22.56 | $120.00 | $2,707.20 | | | | | | | | |
| Clock Sequence: None Assigned | GROSS: | **102.56** | | **$9,107.20** | | | | | | | | |
| Status: Active | | | | | | | | | | | | |
| Home Department: Behavioral Health Unit [6380] | | | | | | | | | | | | |
| Pay Type: Hourly | | | | | | | | | | | | |
| Pay Frequency: Semi-Monthly | | | | | | | | | | | | |
| Default Tax Profile: None Assigned | | | | | | | | | | | | |
| Tax Profile:0 | | | | | | | | | | | | |
| **ELUSANMI, ADEMOLA A** (2180) | Regular | 53.00 | $23.75 | $1,258.75 | 150 403b% | $264.49 | Medicare | $37.60 | Net Check | $1,949.68 | Employer Medicare | $37.60 |
| Chk#: 1 * | Overtime | 6.50 | $35.63 | $231.56 | 37 SEIU Union Dues % | $35.00 | Social Security | $160.76 | | | Employer Social Security | $160.76 |
| Clock Sequence: 383544 | Bonus | | | $150.00 | 52 AFLAC | $30.03 | Illinois State W/H (R/0) | $115.25 | | | | |
| Status: Active | Regular Shift 2 | 27.00 | $25.00 | $675.00 | AFLAC - Hospitalization | $39.78 | | | | | | |
| Home Department: Behavioral Health Unit [6380] | Shift 2 OT | 9.00 | $36.63 | $329.63 | Dental Low | $12.35 | | | | | | |
| Pay Type: Hourly | GROSS: | **95.50** | | **$2,644.94** | 150 403b% - Match | $79.35 | | | | | | |
| Pay Frequency: Semi-Monthly | | | | | ER Dental | $12.34 | | | | | | |
| Default Tax Profile: 1 | | | | | | | | | | | | |
| Tax Profile:1 | | | | | | | | | | | | |
| **EMELIFONWU, ANNE A** (2421) | Regular | 21.50 | $23.30 | $500.95 | 105 VLTD | $28.17 | Federal W/H (S) | $96.14 | Net Check | $2,397.65 | Employer Medicare | $42.67 |
| Chk#: 1 * | Overtime | 5.50 | $34.95 | $192.23 | 37 SEIU Union Dues % | $35.00 | Medicare | $42.67 | | | Employer Social Security | $182.44 |
| Clock Sequence: None Assigned | Ancillary Float Pay | 35.75 | $2.00 | $71.50 | 52 AFLAC | $14.95 | Social Security | $182.44 | | | | |
| Status: Active | ANCILLIARY ADDITIONAL DUTIES | 11.75 | $2.00 | $23.50 | | | Illinois State W/H (R/0) | $145.66 | | | | |
| Home Department: Behavioral Health Unit [6380] | Bonus | | | $225.00 | | | | | | | | |
| Pay Type: Hourly | Regular Shift 2 | 8.00 | $24.55 | $196.40 | | | | | | | | |
| Pay Frequency: Semi-Monthly | Regular Shift 3 | 38.50 | $24.80 | $954.80 | | | | | | | | |
| Default Tax Profile: 1 | Shift 3 OT | 21.50 | $36.20 | $778.30 | | | | | | | | |
| Tax Profile:1 | GROSS: | **142.50** | | **$2,942.68** | | | | | | | | |
| **EMZIAH, ARNOLE D** (1790) | Regular | 45.25 | $28.25 | $1,278.31 | 150 403b% | $83.90 | Medicare | $40.55 | Net Check | $2,370.48 | Employer Medicare | $40.55 |
| Chk#: 1 * | ANCILLIARY ADDITIONAL DUTIES | 36.00 | $2.00 | $72.00 | 150 403b% - Match | $41.95 | Social Security | $173.39 | | | Employer Social Security | $173.39 |
| Clock Sequence: 275337 | Sick | 23.00 | $28.25 | $649.75 | | | Illinois State W/H (R/1) | $128.24 | | | | |
| Status: Active | Regular Shift 2 | 27.00 | $29.50 | $796.50 | | | | | | | | |
| Home Department: Behavioral Health Unit [6380] | GROSS: | **131.25** | | **$2,796.56** | | | | | | | | |
| Pay Type: Hourly | | | | | | | | | | | | |
| Pay Frequency: Semi-Monthly | | | | | | | | | | | | |

ROSELAND COMMUNITY HOSPITAL
Client: 0XI59

# Check Register Preview

CheckDate (2026-10-30)
Period (2026-10-09 - 2026-10-22)
Transaction # (68A918990)

**Behavioral Health Unit [6380]**

| Employee | Earning | Hours | Rate* | Amount | Deduction | Amount | Employee Tax | Amount | Net | Amount | Employer Tax | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Default Tax Profile:<br>1<br>Tax Profile:1 | | | | | | | | | | | | |
| **FLANAGAN, GEORGE** (1690)<br>Chk#: 1 *<br>Clock Sequence: None Assigned<br>Status: Active<br>Home Department: Behavioral Health Unit [6380]<br>Pay Type: Hourly<br>Pay Frequency: Semi-Monthly<br>Default Tax Profile:<br>1<br>Tax Profile:1 | Regular<br>Overtime<br>ANCILLIARY ADDITIONAL DUTIES<br>Paid Time Off<br>Bonus<br>Regular Shift 2<br>Regular Shift 3<br>Shift 3 OT<br>GROSS: | 3.00<br>0.50<br>72.00<br>24.00<br><br>28.00<br>45.00<br>7.50<br>180.00 | $26.25<br>$39.38<br>$2.00<br>$26.25<br><br>$27.50<br>$27.75<br>$40.63 | $78.75<br>$19.69<br>$144.00<br>$630.00<br>$75.00<br>$770.00<br>$1,248.75<br>$304.69<br>$3,270.88 | Dental Low<br>Medical PPO Low<br>Vision<br>ER Dental<br>ER Health | $26.98<br>$207.28<br>$16.70<br>$26.97<br>$310.92 | Federal W/H (M)<br>Medicare<br>Social Security<br>Illinois State W/H (R/2) | $108.97<br>$43.79<br>$187.24<br>$135.36 | Net Check | $2,544.56 | Employer Medicare<br>Employer Social Security | $43.79<br>$187.24 |
| **FLOREZ, MARILYN B** (1476)<br>Chk#: 1 *<br>Clock Sequence: None Assigned<br>Status: Active<br>Home Department: Behavioral Health Unit [6380]<br>Pay Type: Hourly<br>Pay Frequency: Semi-Monthly<br>Default Tax Profile:<br>1<br>Tax Profile:1 | Regular<br>Regular Shift 2<br>Regular Shift 3<br>Weekend<br>Weekend Second Shift<br>Weekend Third Shift<br>GROSS: | 1.25<br>16.00<br>30.00<br>0.50<br>8.00<br>15.00<br>70.75 | $68.23<br>$69.73<br>$70.23<br>$69.98<br>$71.48<br>$71.98 | $85.29<br>$1,115.68<br>$2,106.90<br>$34.99<br>$571.84<br>$1,079.70<br>$4,994.40 | 150 403b%<br>37 SEIU Union Dues %<br>52 AFLAC<br>AFLAC - Hospitalization<br>Medical PPO Low<br>Vision<br>150 403b% - Match<br>ER Health | $149.83<br>$35.00<br>$63.96<br>$48.43<br>$207.28<br>$8.47<br>$74.92<br>$310.92 | Federal W/H (S)<br>Medicare<br>Social Security<br>Illinois State W/H (R/0) | $739.77<br>$68.59<br>$293.28<br>$326.73 | Net Check | $3,053.06 | Employer Medicare<br>Employer Social Security | $68.59<br>$293.28 |
| **GBUNNOR, CHRISTOPHER M** (2174)<br>Chk#: 1 *<br>Clock Sequence: None Assigned<br>Status: Active<br>Home Department: Behavioral Health Unit [6380]<br>Pay Type: Hourly<br>Pay Frequency: Semi-Monthly<br>Default Tax Profile:<br>1<br>Tax Profile:1 | Regular<br>Overtime<br>Bonus<br>LPN/RN Lead Nurse<br>Regular Shift 2<br>Regular Shift 3<br>Weekend First Shift Overtime<br>Weekend Second Shift<br>Weekend Second Shift Overtime<br>Weekend Third Shift<br>Weekend Third Shift Overtime<br>GROSS: | 7.50<br>19.75<br><br>72.00<br>20.00<br>37.50<br>0.50<br>6.50<br>1.25<br>7.50<br>7.50<br>180.00 | $65.00<br>$97.50<br><br>$6.00<br>$66.50<br>$67.00<br>$99.25<br>$68.25<br>$100.75<br>$68.75<br>$101.25 | $487.50<br>$1,925.63<br>$600.00<br>$432.00<br>$1,330.00<br>$2,512.50<br>$49.63<br>$443.63<br>$125.94<br>$515.63<br>$759.38<br>$9,181.84 | Child Support $ 1<br>37 SEIU Union Dues % | $250.00<br>$35.00 | Federal W/H (S)<br>Medicare<br>Social Security<br>Illinois State W/H (R/0) | $1,742.52<br>$133.14<br>$569.27<br>$454.50 | Net Check | $5,997.41 | Employer Medicare<br>Employer Social Security | $133.14<br>$569.27 |

ROSELAND COMMUNITY HOSPITAL
Client: 0XI59

## Check Register Preview

CheckDate (2026-10-30)
Period (2026-10-09 - 2026-10-22)
Transaction # (68A918990)

**Behavioral Health Unit [6380]**

| Employee | Earning | Hours | Rate* | Amount | Deduction | Amount | Employee Tax | Amount | Net | Amount | Employer Tax | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **GOSS, MEAGAN** (2083)<br>Chk#: 1 *<br>Clock Sequence: None Assigned<br>Status: Active<br>Home Department: Behavioral Health Unit [6380]<br>Pay Type: Hourly<br>Pay Frequency: Semi-Monthly<br>Default Tax Profile: 1<br>Tax Profile:1 | Regular<br>Overtime<br>Bonus<br>Regular Shift 2<br>GROSS: | 45.25<br>6.25<br><br>27.00<br>**78.50** | $65.00<br>$97.50<br><br>$66.50 | $2,941.25<br>$609.38<br>$400.00<br>$1,795.50<br>**$5,746.13** | 37 SEIU Union Dues % | $35.00 | Medicare<br>Social Security | $83.32<br>$356.26 | Net Check | $5,271.55 | Employer Medicare<br>Employer Social Security | $83.32<br>$356.26 |
| **GREEN, CHYRESSE** (0032)<br>Chk#: 1 *<br>Clock Sequence: 61568<br>Status: Active<br>Home Department: Behavioral Health Unit [6380]<br>Pay Type: Hourly<br>Pay Frequency: Semi-Monthly<br>Default Tax Profile: 1<br>Tax Profile:1 | Regular<br>Overtime<br>ANCILLIARY ADDITIONAL DUTIES<br>Bonus<br>Regular Shift 2<br>Shift 2 OT<br>GROSS: | 56.50<br>3.50<br>36.00<br><br>31.50<br>4.50<br>**132.00** | $30.50<br>$45.75<br>$2.00<br><br>$31.75<br>$46.75 | $1,723.25<br>$160.13<br>$72.00<br>$75.00<br>$1,000.13<br>$210.38<br>**$3,240.89** | 105 VLTD<br>37 SEIU Union Dues %<br>52 AFLAC<br>AFLAC - Hospitalization<br>Dental High<br>Medical PPO Low<br>Vision<br>ER Dental<br>ER Health | $26.76<br>$35.00<br>$39.59<br>$22.36<br>$25.09<br>$403.39<br>$16.70<br>$75.28<br>$605.09 | Federal W/H (H)<br>Medicare<br>Social Security<br>Illinois State W/H (S/0) | $197.30<br>$40.22<br>$171.95<br>$137.28 | Net Check | $2,125.25 | Employer Medicare<br>Employer Social Security | $40.22<br>$171.95 |
| **GREEN, LEON C** (1264)<br>Chk#: 1 *<br>Clock Sequence: 61743<br>Status: Active<br>Home Department: Behavioral Health Unit [6380]<br>Pay Type: Hourly<br>Pay Frequency: Semi-Monthly<br>Default Tax Profile: 1<br>Tax Profile:1 | Regular<br>Overtime<br>FMLA/PTO<br>Bonus<br>Regular Shift 2<br>Regular Shift 3<br>Shift 2 OT<br>Shift 3 OT<br>GROSS: | 1.75<br>0.50<br>15.00<br><br>19.75<br>30.50<br>0.25<br>7.50<br>**75.25** | $31.75<br>$47.63<br>$31.75<br><br>$33.00<br>$33.25<br>$48.63<br>$48.88 | $55.56<br>$23.81<br>$476.25<br>$75.00<br>$651.75<br>$1,014.13<br>$12.16<br>$366.56<br>**$2,675.22** | 105 VLTD<br>150 403b%<br>37 SEIU Union Dues %<br>Dental High<br>Medical PPO Low<br>Vision<br>150 403b% - Match<br>ER Dental<br>ER Health | $56.65<br>$80.26<br>$35.00<br>$11.17<br>$207.28<br>$8.47<br>$40.13<br>$33.52<br>$310.92 | Federal W/H (S)<br>Medicare<br>Social Security<br>Illinois State W/H (S/0) | $287.86<br>$35.50<br>$151.80<br>$162.22 | Net Check | $1,639.01 | Employer Medicare<br>Employer Social Security | $35.50<br>$151.80 |
| **GRUBBS, ANGELA E** (1434)<br>Chk#: 1 *<br>Clock Sequence: None Assigned<br>Status: Active<br>Home Department: Behavioral Health Unit [6380]<br>Pay Type: Hourly<br>Pay Frequency: Semi-Monthly | Regular<br>Overtime<br>Bonus<br>Regular Shift 2<br>Regular Shift 3<br>Shift 2 OT<br>Shift 3 OT<br>GROSS: | 12.25<br>5.25<br><br>16.00<br>51.75<br>8.00<br>31.00<br>**124.25** | $25.50<br>$38.25<br><br>$26.00<br>$26.15<br>$38.75<br>$38.80 | $312.38<br>$200.81<br>$225.00<br>$416.00<br>$1,353.26<br>$310.00<br>$1,202.80<br>**$4,020.25** | 105 VLTD<br>150 403b%<br>37 SEIU Union Dues %<br>403b Catchup Pre-Tax<br>52 AFLAC<br>AFLAC - Hospitalization | $66.13<br>$241.22<br>$35.00<br>$120.61<br>$42.12<br>$37.12 | Medicare<br>Social Security<br>Illinois State W/H (R/0) | $54.47<br>$232.88<br>$168.02 | Net Check | $2,795.76 | Employer Medicare<br>Employer Social Security | $54.47<br>$232.88 |

ROSELAND COMMUNITY HOSPITAL
Client: 0XI59

## Check Register Preview

CheckDate (2026-10-30)
Period (2026-10-09 - 2026-10-22)
Transaction # (68A918990)

**Behavioral Health Unit [6380]**

| Employee | Earning | Hours | Rate* | Amount | Deduction | Amount | Employee Tax | Amount | Net | Amount | Employer Tax | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Default Tax Profile: | | | | | Dental High | $11.17 | | | | | | |
| 1 | | | | | Medical PPO Low | $207.28 | | | | | | |
| Tax Profile:1 | | | | | Vision | $8.47 | | | | | | |
| | | | | | 150 403b% - Match | $120.61 | | | | | | |
| | | | | | ER Dental | $33.52 | | | | | | |
| | | | | | ER Health | $310.92 | | | | | | |
| **HART, INYE S** (2263) | Regular | 3.00 | $28.90 | $86.70 | 150 403b% | $156.33 | Medicare | $75.14 | Net Check | $4,227.61 | Employer Medicare | $75.14 |
| Chk#: 1 * | Overtime | 6.25 | $43.35 | $270.94 | 37 SEIU Union Dues % | $35.00 | Social Security | $321.29 | | | Employer Social Security | $321.29 |
| Clock Sequence: None Assigned | ANCILLIARY ADDITIONAL DUTIES | 48.00 | $2.00 | $96.00 | 52 AFLAC | $58.24 | Illinois State W/H (R/0) | $248.78 | | | | |
| Status: Active | Bonus | | | $375.00 | AFLAC - Hospitalization | $20.48 | | | | | | |
| Home Department: Behavioral Health Unit [6380] | Regular Shift 2 | 31.75 | $30.15 | $957.26 | AFLAC-Voluntary Life | $59.70 | | | | | | |
| Pay Type: Hourly | Regular Shift 3 | 45.25 | $30.40 | $1,375.60 | Vision | $8.47 | | | | | | |
| Pay Frequency: Semi-Monthly | Shift 2 OT | 8.25 | $44.35 | $365.89 | | | | | | | | |
| Default Tax Profile: 1 | Shift 3 OT | 37.75 | $44.60 | $1,683.65 | | | | | | | | |
| Tax Profile:1 | GROSS: | **180.25** | | **$5,211.04** | | | | | | | | |
| **HAWTHORNE, TIFFANY E** (2094) | Regular | 11.75 | $65.00 | $763.75 | 37 SEIU Union Dues % | $35.00 | Medicare | $54.13 | Net Check | $3,383.41 | Employer Medicare | $54.13 |
| Chk#: 1 * | Regular Shift 2 | 4.00 | $66.50 | $266.00 | 52 AFLAC | $29.25 | Social Security | $231.46 | | | Employer Social Security | $231.46 |
| Clock Sequence: 334123 | Regular Shift 3 | 29.25 | $67.00 | $1,959.75 | AFLAC - Hospitalization | $27.82 | | | | | | |
| Status: Active | Weekend Second Shift | 3.75 | $68.25 | $255.94 | | | | | | | | |
| Home Department: Behavioral Health Unit [6380] | Weekend Third Shift | 7.50 | $68.75 | $515.63 | | | | | | | | |
| Pay Type: Hourly | GROSS: | **56.25** | | **$3,761.07** | | | | | | | | |
| Pay Frequency: Semi-Monthly | | | | | | | | | | | | |
| Default Tax Profile: 1 | | | | | | | | | | | | |
| Tax Profile:1 | | | | | | | | | | | | |
| **HOGROE, LADACHE M** (2521) | Regular | 37.50 | $42.74 | $1,602.75 | | | Medicare | $46.39 | Net Check | $2,819.87 | Employer Medicare | $46.39 |
| Chk#: 1 * | Preceptor Pay | | | $60.00 | | | Social Security | $198.32 | | | Employer Social Security | $198.32 |
| Clock Sequence: None Assigned | Regular Shift 2 | 22.50 | $44.24 | $995.40 | | | Illinois State W/H (R/4) | $134.21 | | | Illinois SUTA | $8.86 |
| Status: Active | Weekend | 7.50 | $44.49 | $333.68 | | | | | | | | |
| Home Department: Behavioral Health Unit [6380] | Weekend Second Shift | 4.50 | $45.99 | $206.96 | | | | | | | | |
| Pay Type: Hourly | GROSS: | **72.00** | | **$3,198.79** | | | | | | | | |
| Pay Frequency: Semi-Monthly | | | | | | | | | | | | |
| Default Tax Profile: 1 | | | | | | | | | | | | |
| Tax Profile:1 | | | | | | | | | | | | |
| **HOUSE, DOMINIQUE** (1932) | Regular | 44.50 | $25.00 | $1,112.50 | 150 403b% | $34.32 | Federal W/H (H) | $37.47 | Net Check | $1,093.08 | Employer Medicare | $20.52 |
| Chk#: 1 * | Overtime | 1.75 | $37.50 | $65.63 | 37 SEIU Union Dues % | $35.00 | Medicare | $20.52 | | | Employer Social Security | $87.74 |
| Clock Sequence: None Assigned | | | | | | | Social Security | $87.74 | | | | |

ROSELAND COMMUNITY HOSPITAL
Client: 0XI59

# Check Register Preview

CheckDate (2026-10-30)
Period (2026-10-09 - 2026-10-22)
Transaction # (68A918990)

**Behavioral Health Unit [6380]**

| Employee | Earning | Hours | Rate* | Amount | Deduction | Amount | Employee Tax | Amount | Net | Amount | Employer Tax | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Status: Active | ANCILLIARY ADDITIONAL DUTIES | 5.00 | $2.00 | $10.00 | 52 AFLAC | $20.48 | | | | | | |
| Home Department: Behavioral Health Unit [6380] | Regular Shift 2 | 13.50 | $26.25 | $354.38 | AFLAC - Hospitalization | $30.75 | | | | | | |
| Pay Type: Hourly | Shift 2 OT | 4.50 | $38.50 | $173.25 | AFLAC-Voluntary Life | $36.63 | | | | | | |
| Pay Frequency: Semi-Monthly | **GROSS:** | **69.25** | | **$1,715.76** | Consumer Goods | $50.00 | | | | | | |
| Default Tax Profile: 1 | | | | | Dental Low | $12.35 | | | | | | |
| Tax Profile:1 | | | | | FSA Medical Expense | $41.67 | | | | | | |
| | | | | | Medical PPO Low | $207.28 | | | | | | |
| | | | | | Vision | $8.47 | | | | | | |
| | | | | | 150 403b% - Match | $17.16 | | | | | | |
| | | | | | ER Dental | $12.34 | | | | | | |
| | | | | | ER Health | $310.92 | | | | | | |
| **IKEANUMBA, MORRIS M** (2200) | Regular | 53.25 | $26.75 | $1,424.44 | 37 SEIU Union | $35.00 | Federal W/H (S) | $496.51 | Net Check | $2,902.60 | Employer Medicare | $56.97 |
| Chk#: 1 * | Overtime | 20.75 | $40.13 | $832.59 | Dues % | | Medicare | $56.97 | | | Employer Social Security | $243.61 |
| Clock Sequence: None Assigned | ANCILLIARY ADDITIONAL DUTIES | 46.25 | $2.00 | $92.50 | Dental High | $11.17 | Social Security | $243.61 | | | | |
| Status: Active | Bonus | | | $375.00 | Medical HMO | $131.95 | Illinois State W/H (R/0) | $194.50 | | | | |
| Home Department: Behavioral Health Unit [6380] | Regular Shift 2 | 22.00 | $28.00 | $616.00 | Vision | $8.47 | | | | | | |
| Pay Type: Hourly | Shift 2 OT | 18.00 | $41.13 | $740.25 | ER Dental | $33.52 | | | | | | |
| Pay Frequency: Semi-Monthly | **GROSS:** | **160.25** | | **$4,080.78** | ER Health | $307.87 | | | | | | |
| Default Tax Profile: 1 | | | | | | | | | | | | |
| Tax Profile:1 | | | | | | | | | | | | |
| **JACKSON, PARIS M** (1825) | Regular | 33.75 | $31.00 | $1,046.25 | 150 403b% | $60.56 | Federal W/H (M) | $46.49 | Net Check | $1,498.84 | Employer Medicare | $27.07 |
| Chk#: 1 * | Overtime | 3.75 | $46.50 | $174.38 | 37 SEIU Union | $35.00 | Medicare | $27.07 | | | Employer Social Security | $115.76 |
| Clock Sequence: None Assigned | Regular Shift 2 | 17.75 | $32.25 | $572.44 | Dues % | | Social Security | $115.76 | | | | |
| Status: Active | Shift 2 OT | 4.75 | $47.50 | $225.63 | Dental High | $11.17 | Illinois State W/H (R/1) | $83.39 | | | | |
| Home Department: Behavioral Health Unit [6380] | **GROSS:** | **60.00** | | **$2,018.70** | Medical HMO | $131.95 | | | | | | |
| Pay Type: Hourly | | | | | Vision | $8.47 | | | | | | |
| Pay Frequency: Semi-Monthly | | | | | ER Dental | $33.52 | | | | | | |
| Default Tax Profile: 1 | | | | | ER Health | $307.87 | | | | | | |
| Tax Profile:1 | | | | | | | | | | | | |
| **JOHNSON, ERICA S** (2259) | Regular | 57.50 | $19.50 | $1,121.25 | 37 SEIU Union | $35.00 | Federal W/H (S) | $235.67 | Net Check | $2,107.33 | Employer Medicare | $39.46 |
| Chk#: 1 * | Overtime | 18.75 | $29.25 | $548.44 | Dues % | | Medicare | $39.46 | | | Employer Social Security | $168.69 |
| Clock Sequence: None Assigned | Bonus | | | $300.00 | Dental High | $11.17 | Social Security | $168.69 | | | | |
| Status: Active | Regular Shift 2 | 22.50 | $20.00 | $450.00 | Medical PPO Low | $207.28 | Illinois State W/H (R/0) | $134.68 | | | | |
| Home Department: Behavioral Health Unit [6380] | Shift 2 OT | 17.75 | $29.75 | $528.06 | Vision | $8.47 | | | | | | |
| Pay Type: Hourly | **GROSS:** | **116.50** | | **$2,947.75** | ER Dental | $33.52 | | | | | | |
| Pay Frequency: Semi-Monthly | | | | | ER Health | $310.92 | | | | | | |
| Default Tax Profile: 1 | | | | | | | | | | | | |
| Tax Profile:1 | | | | | | | | | | | | |

ROSELAND COMMUNITY HOSPITAL
Client: 0XI59

# Check Register Preview

CheckDate (2026-10-30)
Period (2026-10-09 - 2026-10-22)
Transaction # (68A918990)

**Behavioral Health Unit [6380]**

| Employee | Earning | Hours | Rate* | Amount | Deduction | Amount | Employee Tax | Amount | Net | Amount | Employer Tax | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **JOHNSON, MARY L** (1273) | Regular | 3.00 | $27.75 | $83.25 | 150 403b% | $98.23 | Federal W/H (S) | $273.29 | Net Check | $2,143.78 | Employer Medicare | $43.69 |
| Chk#: 1 * | Overtime | 1.00 | $41.63 | $41.63 | 37 SEIU Union Dues % | $35.00 | Medicare | $43.69 | | | Employer Social Security | $186.79 |
| Clock Sequence: None Assigned | Bonus | | | $150.00 | 52 AFLAC | $87.75 | Social Security | $186.79 | | | | |
| Status: Active | Regular Shift 2 | 27.50 | $29.00 | $797.50 | AFLAC - Hospitalization | $33.35 | Illinois State W/H (S/0) | $144.27 | | | | |
| Home Department: Behavioral Health Unit [6380] | Regular Shift 3 | 46.00 | $29.25 | $1,345.50 | Dental Low | $12.35 | | | | | | |
| Pay Type: Hourly | Shift 2 OT | 4.50 | $42.63 | $191.81 | Medical PPO Low | $207.28 | | | | | | |
| Pay Frequency: Semi-Monthly | Shift 3 OT | 15.50 | $42.88 | $664.56 | Vision | $8.47 | | | | | | |
| Default Tax Profile: 1 | GROSS: | 97.50 | | $3,274.25 | ER Dental | $12.34 | | | | | | |
| Tax Profile:1 | | | | | ER Health | $310.92 | | | | | | |
| **JONES, DANIELLE C** (2296) | Regular | 62.75 | $65.00 | $4,078.75 | 150 403b% | $512.22 | Medicare | $123.79 | Net Check | $6,974.48 | Employer Medicare | $123.79 |
| Chk#: 1 * | Overtime | 7.25 | $97.50 | $706.88 | | | Social Security | $529.29 | | | Employer Social Security | $529.29 |
| Clock Sequence: None Assigned | LPN/RN Additional Duties | 8.00 | $0.00 | $0.00 | | | Illinois State W/H (R/0) | $397.23 | | | | |
| Status: Active | Bonus | | | $600.00 | | | | | | | | |
| Home Department: Behavioral Health Unit [6380] | LPN/RN Lead Nurse | 60.00 | $6.00 | $360.00 | | | | | | | | |
| Pay Type: Hourly | Preceptor Pay | | | $120.00 | | | | | | | | |
| Pay Frequency: Semi-Monthly | Regular Shift 2 | 27.00 | $65.40 | $1,765.80 | | | | | | | | |
| Default Tax Profile: 1 | Shift 2 OT | 9.25 | $97.90 | $905.58 | | | | | | | | |
| Tax Profile:1 | GROSS: | 174.25 | | $8,537.01 | | | | | | | | |
| **KEKERE-EKUN, AMEEN O** (2264) | Regular | 44.75 | $26.15 | $1,170.21 | 150 403b% | $31.70 | Federal W/H (S) | $284.88 | Net Check | $2,236.37 | Employer Medicare | $43.49 |
| Chk#: 1 * | Overtime | 15.75 | $39.23 | $617.79 | 37 SEIU Union Dues % | $35.00 | Medicare | $43.49 | | | Employer Social Security | $185.94 |
| Clock Sequence: None Assigned | ANCILLIARY ADDITIONAL DUTIES | 36.00 | $2.00 | $72.00 | 52 AFLAC | $34.71 | Social Security | $185.94 | | | | |
| Status: Active | Bonus | | | $150.00 | AFLAC - Hospitalization | $18.98 | Illinois State W/H (R/0) | $146.88 | | | | |
| Home Department: Behavioral Health Unit [6380] | Regular Shift 2 | 22.50 | $27.40 | $616.50 | Dental High | $11.17 | | | | | | |
| Pay Type: Hourly | Shift 2 OT | 13.50 | $40.23 | $543.04 | Medical HMO | $131.95 | | | | | | |
| Pay Frequency: Semi-Monthly | GROSS: | 132.50 | | $3,169.54 | Vision | $8.47 | | | | | | |
| Default Tax Profile: 1 | | | | | ER Dental | $33.52 | | | | | | |
| Tax Profile:1 | | | | | ER Health | $307.87 | | | | | | |
| **KELLY - MUHAMMAD, NICHELLE N** (2062) | Regular | 56.50 | $21.00 | $1,186.50 | 150 403b% | $67.70 | Federal W/H (S) | $171.82 | Net Check | $1,701.01 | Employer Medicare | $32.72 |
| Chk#: 1 * | Overtime | 2.50 | $31.50 | $78.75 | 37 SEIU Union Dues % | $35.00 | Medicare | $32.72 | | | Employer Social Security | $139.90 |
| Clock Sequence: None Assigned | ANCILLIARY ADDITIONAL DUTIES | 10.00 | $2.00 | $20.00 | 150 403b% - Match | $33.85 | Social Security | $139.90 | | | | |
| Status: Active | Bonus | | | $150.00 | | | Illinois State W/H (R/0) | $108.35 | | | | |
| Home Department: Behavioral Health Unit [6380] | Regular Shift 2 | 31.50 | $21.50 | $677.25 | | | | | | | | |
| Pay Type: Hourly | Shift 2 OT | 4.50 | $32.00 | $144.00 | | | | | | | | |
| Pay Frequency: Semi-Monthly | GROSS: | 105.00 | | $2,256.50 | | | | | | | | |

ROSELAND COMMUNITY HOSPITAL
Client: 0XI59

# Check Register Preview

CheckDate (2026-10-30)
Period (2026-10-09 - 2026-10-22)
Transaction # (68A918990)

**Behavioral Health Unit [6380]**

| Employee | Earning | Hours | Rate* | Amount | Deduction | Amount | Employee Tax | Amount | Net | Amount | Employer Tax | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Default Tax Profile: 1 Tax Profile:1 | | | | | | | | | | | | |
| **LAWAL, FATAI** (2084) | Regular | 80.00 | $65.00 | $5,200.00 | 37 SEIU Union Dues % | $35.00 | Federal W/H (S) | $831.23 | Net Check | $3,870.31 | Employer Medicare | $78.58 |
| Chk#: 1 * | Overtime | 2.25 | $97.50 | $219.38 | | | Medicare | $78.58 | | | Employer Social Security | $336.00 |
| Clock Sequence: None Assigned | GROSS: | 82.25 | | $5,419.38 | | | Social Security | $336.00 | | | | |
| Status: Active | | | | | | | Illinois State W/H (R/0) | $268.26 | | | | |
| Home Department: Behavioral Health Unit [6380] | | | | | | | | | | | | |
| Pay Type: Hourly | | | | | | | | | | | | |
| Pay Frequency: Semi-Monthly | | | | | | | | | | | | |
| Default Tax Profile: 1 | | | | | | | | | | | | |
| Tax Profile:1 | | | | | | | | | | | | |
| **MACK, LISA D** (2222) | Regular | 51.25 | $27.25 | $1,396.56 | 150 403b% | $104.40 | Federal W/H (H) | $36.20 | Net Check | $1,796.46 | Employer Medicare | $33.34 |
| Chk#: 1 * | Overtime | 3.50 | $40.88 | $143.06 | 37 SEIU Union Dues % | $35.00 | Medicare | $33.34 | | | Employer Social Security | $142.54 |
| Clock Sequence: None Assigned | ANCILLIARY ADDITIONAL DUTIES | 24.00 | $2.00 | $48.00 | 52 AFLAC | $54.60 | Social Security | $142.54 | | | | |
| Status: Active | Bonus | | | $75.00 | AFLAC - Hospitalization | $28.73 | Illinois State W/H (R/2) | $96.57 | | | | |
| Home Department: Behavioral Health Unit [6380] | Regular Shift 2 | 27.00 | $28.50 | $769.50 | Dental Low | $12.35 | | | | | | |
| Pay Type: Hourly | Shift 2 OT | 4.25 | $41.88 | $177.97 | Medical PPO High | $261.43 | | | | | | |
| Pay Frequency: Semi-Monthly | GROSS: | 110.00 | | $2,610.09 | Vision | $8.47 | | | | | | |
| Default Tax Profile: 1 | | | | | ER Dental | $12.34 | | | | | | |
| Tax Profile:1 | | | | | ER Health | $261.42 | | | | | | |
| **MASON, GEORGE** (2279) | Regular | 5.50 | $24.25 | $133.38 | 150 403b% | $94.39 | Medicare | $42.70 | Net Check | $2,590.03 | Employer Medicare | $42.70 |
| Chk#: 1 * | Overtime | 1.50 | $36.38 | $54.56 | 37 SEIU Union Dues % | $35.00 | Social Security | $182.57 | | | Employer Social Security | $182.57 |
| Clock Sequence: None Assigned | ANCILLIARY ADDITIONAL DUTIES | 24.00 | $2.00 | $48.00 | Dental High | $11.17 | | | | | | |
| Status: Active | Bonus | | | $150.00 | FSA Medical Expense | $50.00 | | | | | | |
| Home Department: Behavioral Health Unit [6380] | Regular Shift 2 | 26.50 | $25.50 | $675.75 | Medical HMO | $131.95 | | | | | | |
| Pay Type: Hourly | Regular Shift 3 | 39.00 | $25.75 | $1,004.25 | Vision | $8.47 | | | | | | |
| Pay Frequency: Semi-Monthly | Shift 2 OT | 5.50 | $37.38 | $205.56 | 150 403b% - Match | $47.19 | | | | | | |
| Default Tax Profile: 1 | Shift 3 OT | 23.25 | $37.63 | $874.78 | ER Dental | $33.52 | | | | | | |
| Tax Profile:1 | GROSS: | 125.25 | | $3,146.28 | ER Health | $307.87 | | | | | | |
| **MCCLOUD, SHIRLEY J** (1916) | Regular | 49.50 | $59.98 | $2,969.01 | 150 403b% | $236.51 | Federal W/H (S) | $1,300.21 | Net Check | $5,041.37 | Employer Medicare | $110.35 |
| Chk#: 1 * | Overtime | 8.50 | $89.97 | $764.75 | 37 SEIU Union Dues % | $35.00 | Medicare | $110.35 | | | Employer Social Security | $471.81 |
| Clock Sequence: 289254 | Bonus | | | $200.00 | 52 AFLAC | $49.73 | Social Security | $471.81 | | | | |
| Status: Active | LPN/RN Lead Nurse | 60.00 | $6.00 | $360.00 | AFLAC - Accident | $10.62 | Illinois State W/H (R/0) | $364.99 | | | | |

ROSELAND COMMUNITY HOSPITAL
Client: 0XI59

# Check Register Preview

CheckDate (2026-10-30)
Period (2026-10-09 - 2026-10-22)
Transaction # (68A918990)

**Behavioral Health Unit [6380]**

| Employee | Earning | Hours | Rate* | Amount | Deduction | Amount | Employee Tax | Amount | Net | Amount | Employer Tax | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Home Department: Behavioral Health Unit [6380]<br>Pay Type: Hourly<br>Pay Frequency: Semi-Monthly<br>Default Tax Profile: 1<br>Tax Profile:1 | Preceptor Pay<br>Regular Shift 2<br>Weekend<br>Weekend First Shift Overtime<br>Weekend Second Shift<br>Weekend Second Shift Overtime<br>GROSS: | <br>27.00<br>11.00<br>4.00<br>4.50<br>4.50<br>**169.00** | <br>$61.48<br>$61.73<br>$91.72<br>$63.23<br>$93.22<br> | $180.00<br>$1,659.96<br>$679.03<br>$366.88<br>$284.54<br>$419.49<br>**$7,883.66** | AFLAC - Hospitalization<br>Dental Low<br>Medical PPO Low<br>Vision<br>150 403b% - Match<br>ER Dental<br>ER Health | $34.97<br>$12.35<br>$207.28<br>$8.47<br>$118.25<br>$12.34<br>$310.92 | | | | | | |
| **MONTGOMERY, LOUISE M** (0059)<br>Chk#: 1 *<br>Clock Sequence: 61590<br>Status: Active<br>Home Department: Behavioral Health Unit [6380]<br>Pay Type: Hourly<br>Pay Frequency: Semi-Monthly<br>Default Tax Profile: 1<br>Tax Profile:1 | Regular<br>LPN/RN Lead Nurse<br>Regular Shift 2<br>Weekend<br>Weekend Second Shift<br>GROSS: | 22.50<br>60.00<br>13.50<br>15.00<br>9.00<br>**120.00** | $63.21<br>$6.00<br>$64.71<br>$64.96<br>$66.46<br> | $1,422.23<br>$360.00<br>$873.59<br>$974.40<br>$598.14<br>**$4,228.36** | 150 403b%<br>37 SEIU Union Dues %<br>52 AFLAC<br>AFLAC - Hospitalization<br>Dental High<br>Medical PPO High<br>Vision<br>150 403b% - Match<br>ER Dental<br>ER Health | $126.85<br>$35.00<br>$34.13<br>$33.35<br>$11.17<br>$261.43<br>$8.47<br>$63.43<br>$33.52<br>$261.42 | Federal W/H (S)<br>Medicare<br>Social Security<br>Illinois State W/H (S/0) | $765.24<br>$56.75<br>$242.66<br>$387.46 | Net Check | $2,265.85 | Employer Medicare<br>Employer Social Security | $56.75<br>$242.66 |
| **MURPHY-HAYNES, JONATHAN A** (2134)<br>Chk#: 1 *<br>Clock Sequence: None Assigned<br>Status: Active<br>Home Department: Behavioral Health Unit [6380]<br>Pay Type: Hourly<br>Pay Frequency: Semi-Monthly<br>Default Tax Profile: 1<br>Tax Profile:1 | Regular<br>Overtime<br>ANCILLIARY ADDITIONAL DUTIES<br>Sick<br>Regular Shift 2<br>Regular Shift 3<br>Shift 3 OT<br>GROSS: | 26.50<br>0.25<br>11.75<br>4.00<br>4.00<br>56.25<br>3.50<br>**106.25** | $23.30<br>$34.95<br>$2.00<br>$23.30<br>$24.55<br>$24.80<br>$36.20<br> | $617.45<br>$8.74<br>$23.50<br>$93.20<br>$98.20<br>$1,395.00<br>$126.70<br>**$2,362.79** | 37 SEIU Union Dues %<br>Dental Low<br>Medical HMO<br>Vision<br>ER Dental<br>ER Health | $35.00<br>$12.35<br>$131.95<br>$8.47<br>$12.34<br>$307.87 | Medicare<br>Social Security | $32.05<br>$137.02 | Net Check | $2,005.95 | Employer Medicare<br>Employer Social Security | $32.05<br>$137.02 |
| **OLAIFA, FELICIA A** (1515)<br>Chk#: 1 *<br>Clock Sequence: None Assigned<br>Status: Active<br>Home Department: Behavioral Health Unit [6380]<br>Pay Type: Hourly<br>Pay Frequency: Semi-Monthly<br>Default Tax Profile: 1 | Regular<br>Overtime<br>Weekend First Shift Overtime<br>Weekend Second Shift Overtime<br>GROSS: | 79.75<br>15.75<br>4.50<br>1.00<br>**101.00** | $65.00<br>$97.50<br>$99.25<br>$100.75<br> | $5,183.75<br>$1,535.63<br>$446.63<br>$100.75<br>**$7,266.76** | 150 403b%<br>37 SEIU Union Dues % | $218.00<br>$35.00 | Federal W/H (S)<br>Medicare<br>Social Security<br>Illinois State W/H (R/1) | $1,594.85<br>$105.37<br>$450.54<br>$340.82 | Net Check | $4,522.18 | Employer Medicare<br>Employer Social Security | $105.37<br>$450.54 |

ROSELAND COMMUNITY HOSPITAL
Client: 0XI59

# Check Register Preview

CheckDate (2026-10-30)
Period (2026-10-09 - 2026-10-22)
Transaction # (68A918990)

**Behavioral Health Unit [6380]**

| Employee | Earning | Hours | Rate* | Amount | Deduction | Amount | Employee Tax | Amount | Net | Amount | Employer Tax | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tax Profile:1 | | | | | | | | | | | | |
| **OMOTOSO, SEUN** (2077) | Regular | 37.50 | $65.00 | $2,437.50 | | | Federal W/H (S) | $1,587.21 | Net Check | $4,148.54 | Employer Medicare | $95.16 |
| Chk#: 1 * | LPN/RN Float Pay | 24.00 | $5.00 | $120.00 | | | Medicare | $95.16 | | | Employer Social Security | $406.88 |
| Clock Sequence: None Assigned | Bonus | | | $400.00 | | | Social Security | $406.88 | | | | |
| Status: Active | LPN/RN Lead Nurse | 12.00 | $6.00 | $72.00 | | | Illinois State W/H (R/0) | $324.85 | | | | |
| Home Department: Behavioral Health Unit [6380] | Preceptor Pay | | | $120.00 | | | | | | | | |
| Pay Type: Hourly | Regular Shift 2 | 23.00 | $66.50 | $1,529.50 | | | | | | | | |
| Pay Frequency: Semi-Monthly | Weekend | 11.25 | $66.75 | $750.94 | | | | | | | | |
| Default Tax Profile: 1 | Weekend First Shift Overtime | 3.75 | $99.25 | $372.19 | | | | | | | | |
| Tax Profile:1 | Weekend Second Shift | 4.50 | $68.25 | $307.13 | | | | | | | | |
| | Weekend Second Shift Overtime | 4.50 | $100.75 | $453.38 | | | | | | | | |
| | GROSS: | **120.50** | | **$6,562.64** | | | | | | | | |
| **REED, CASSANDRA D** (1642) | Regular | 10.25 | $70.73 | $724.98 | 150 403b% | $193.68 | Federal W/H (S) | $958.15 | Net Check | $4,065.39 | Employer Medicare | $89.06 |
| Chk#: 1 * | Regular Shift 2 | 12.00 | $72.23 | $866.76 | 37 SEIU Union Dues % | $35.00 | Medicare | $89.06 | | | Employer Social Security | $380.80 |
| Clock Sequence: None Assigned | Regular Shift 3 | 37.75 | $72.73 | $2,745.56 | 52 AFLAC | $98.28 | Social Security | $380.80 | | | | |
| Status: Active | Weekend | 1.50 | $72.48 | $108.72 | AFLAC - Hospitalization | $37.05 | Illinois State W/H (R/0) | $294.44 | | | | |
| Home Department: Behavioral Health Unit [6380] | Weekend First Shift Overtime | 0.50 | $107.85 | $53.92 | AFLAC-Voluntary Life | $27.08 | | | | | | |
| Pay Type: Hourly | Weekend Second Shift | 7.50 | $73.98 | $554.85 | Dental High | $11.17 | | | | | | |
| Pay Frequency: Semi-Monthly | Weekend Third Shift | 7.75 | $74.48 | $577.22 | FSA Medical Expense | $50.00 | | | | | | |
| Default Tax Profile: 1 | Weekend Third Shift Overtime | 7.50 | $109.85 | $823.84 | Medical PPO Low | $207.28 | | | | | | |
| Tax Profile:1 | | | | | Vision | $8.47 | | | | | | |
| | | | | | 150 403b% - Match | $96.84 | | | | | | |
| | | | | | ER Dental | $33.52 | | | | | | |
| | GROSS: | **84.75** | | **$6,455.85** | ER Health | $310.92 | | | | | | |
| **ROBINSON, KENYATTA** (2244) | Regular | 43.75 | $52.97 | $2,317.44 | 150 403b% | $53.01 | Medicare | $69.51 | Net Check | $4,268.50 | Employer Medicare | $69.51 |
| Chk#: 1 * | Bonus | | | $200.00 | 37 SEIU Union Dues % | $35.00 | Social Security | $297.19 | | | Employer Social Security | $297.19 |
| Clock Sequence: None Assigned | Regular Shift 2 | 27.00 | $54.47 | $1,470.69 | 52 AFLAC | $70.20 | | | | | | |
| Status: Active | Weekend | 14.75 | $54.72 | $807.12 | AFLAC - Hospitalization | $42.64 | | | | | | |
| Home Department: Behavioral Health Unit [6380] | Weekend Second Shift | 9.00 | $56.22 | $505.98 | Dental High | $25.09 | | | | | | |
| Pay Type: Hourly | GROSS: | **94.50** | | **$5,301.23** | FSA Medical Expense | $20.00 | | | | | | |
| Pay Frequency: Semi-Monthly | | | | | Medical PPO Low | $403.39 | | | | | | |
| Default Tax Profile: 1 | | | | | Vision | $16.70 | | | | | | |
| Tax Profile:1 | | | | | ER Dental | $75.28 | | | | | | |
| | | | | | ER Health | $605.09 | | | | | | |

ROSELAND COMMUNITY HOSPITAL
Client: 0XI59

## Check Register Preview

CheckDate (2026-10-30)
Period (2026-10-09 - 2026-10-22)
Transaction # (68A918990)

**Behavioral Health Unit [6380]**

| Employee | Earning | Hours | Rate* | Amount | Deduction | Amount | Employee Tax | Amount | Net | Amount | Employer Tax | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **SEAVERSON, LINDA A** (0280) | Regular | 84.00 | $25.50 | $2,142.00 | 150 403b% | $70.62 | Federal W/H (S) | $188.17 | Net Check | $1,729.07 | Employer Medicare | $34.13 |
| Chk#: 1 * | ANCILLIARY ADDITIONAL DUTIES | 31.00 | $2.00 | $62.00 | 37 SEIU Union Dues % | $35.00 | Medicare | $34.13 | | | Employer Social Security | $145.95 |
| Clock Sequence: 62310 | Bonus | | | $150.00 | 52 AFLAC | $38.03 | Social Security | $145.95 | | | | |
| Status: Active | | | | | 150 403b% - Match | $35.31 | Illinois State W/H (S/0) | $113.03 | | | | |
| Home Department: Behavioral Health Unit [6380] | GROSS: | 115.00 | | $2,354.00 | | | | | | | | |
| Pay Type: Hourly | | | | | | | | | | | | |
| Pay Frequency: Semi-Monthly | | | | | | | | | | | | |
| Default Tax Profile: 1 | | | | | | | | | | | | |
| Tax Profile:1 | | | | | | | | | | | | |
| **SMITH, TREVON L** (2297) | Regular | 17.25 | $65.00 | $1,121.25 | 37 SEIU Union Dues % | $35.00 | Medicare | $117.25 | Net Check | $7,032.18 | Employer Medicare | $117.25 |
| Chk#: 1 * | Overtime | 6.75 | $97.50 | $658.13 | | | Social Security | $501.33 | | | Employer Social Security | $501.33 |
| Clock Sequence: None Assigned | LPN/RN Additional Duties | 70.75 | $5.00 | $353.75 | | | Illinois State W/H (R/0) | $400.26 | | | | |
| Status: Active | Bonus | | | $800.00 | | | | | | | | |
| Home Department: Behavioral Health Unit [6380] | Regular Shift 2 | 8.00 | $66.50 | $532.00 | | | | | | | | |
| Pay Type: Hourly | Regular Shift 3 | 38.25 | $67.00 | $2,562.75 | | | | | | | | |
| Pay Frequency: Semi-Monthly | Weekend | 0.25 | $66.75 | $16.69 | | | | | | | | |
| Default Tax Profile: 1 | Weekend First Shift Overtime | 1.00 | $99.25 | $99.25 | | | | | | | | |
| Tax Profile:1 | Weekend Second Shift | 3.50 | $68.25 | $238.88 | | | | | | | | |
| | Weekend Second Shift Overtime | 4.00 | $100.75 | $403.00 | | | | | | | | |
| | Weekend Third Shift | 7.50 | $68.75 | $515.63 | | | | | | | | |
| | Weekend Third Shift Overtime | 7.75 | $101.25 | $784.69 | | | | | | | | |
| | GROSS: | 165.00 | | $8,086.02 | | | | | | | | |
| **Spraggins, Tanisha C** (2535) | Regular | 45.00 | $42.74 | $1,923.30 | 37 SEIU Union Dues % | $35.00 | Medicare | $43.14 | Net Check | $2,564.84 | Employer Medicare | $43.14 |
| Chk#: 1 * | Regular Shift 2 | 27.00 | $44.24 | $1,194.48 | Dental High | $11.17 | Social Security | $184.43 | | | Employer Social Security | $184.43 |
| Clock Sequence: None Assigned | GROSS: | 72.00 | | $3,117.78 | Medical HMO | $131.95 | Illinois State W/H (R/0) | $147.25 | | | Illinois SUTA | $58.01 |
| Status: Active | | | | | ER Dental | $33.52 | | | | | | |
| Home Department: Behavioral Health Unit [6380] | | | | | ER Health | $307.87 | | | | | | |
| Pay Type: Hourly | | | | | | | | | | | | |
| Pay Frequency: Semi-Monthly | | | | | | | | | | | | |
| Default Tax Profile: 1 | | | | | | | | | | | | |
| Tax Profile:1 | | | | | | | | | | | | |
| **TOWNSEND, LAJUAN M** (2395) | Regular | 52.50 | $23.30 | $1,223.25 | Child Support $ 1 | $43.33 | Medicare | $28.87 | Net Check | $1,035.85 | | |

ROSELAND COMMUNITY HOSPITAL
Client: 0XI59

## Check Register Preview

CheckDate (2026-10-30)
Period (2026-10-09 - 2026-10-22)
Transaction # (68A918990)

**Behavioral Health Unit [6380]**

| Employee | Earning | Hours | Rate* | Amount | Deduction | Amount | Employee Tax | Amount | Net | Amount | Employer Tax | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Chk#: 1 * | Overtime | 8.00 | $34.95 | $279.60 | Child Support $ 2 | $30.00 | Social Security | $123.43 | | | Employer Medicare | $28.87 |
| Clock Sequence: None Assigned | Bonus | | | $150.00 | TAX LEVY %1 | $228.82 | Illinois State W/H (R/0) | $97.40 | | | Employer Social Security | $123.43 |
| Status: Active | Regular Shift 2 | 23.00 | $24.55 | $564.65 | 105 VLTD | $28.17 | | | | | | |
| Home Department: Behavioral Health Unit [6380] | Shift 2 OT | 2.50 | $35.95 | $89.88 | 150 403b% | $23.07 | | | | | | |
| Pay Type: Hourly | GROSS: | 86.00 | | $2,307.38 | 37 SEIU Union Dues % | $35.00 | | | | | | |
| Pay Frequency: Semi-Monthly | | | | | 52 AFLAC | $39.00 | | | | | | |
| Default Tax Profile: 1 | | | | | AFLAC - Hospitalization | $18.98 | | | | | | |
| Tax Profile:1 | | | | | AFLAC-Voluntary Life | $40.36 | | | | | | |
| | | | | | Consumer Goods | $237.50 | | | | | | |
| | | | | | Dental High | $11.17 | | | | | | |
| | | | | | FSA Medical Expense | $25.00 | | | | | | |
| | | | | | Medical PPO High | $261.43 | | | | | | |
| | | | | | ER Dental | $33.52 | | | | | | |
| | | | | | ER Health | $261.42 | | | | | | |
| **UWAEMENYI, VICTORIA N** (0660) | Regular | 5.25 | $51.64 | $271.11 | 37 SEIU Union Dues % | $35.00 | Federal W/H (S/0) | $560.71 | Net Check | $2,780.28 | Employer Medicare | $56.01 |
| Chk#: 1 * | Paid Time Off | 7.50 | $51.64 | $387.30 | | | Medicare | $56.01 | | | Employer Social Security | $239.49 |
| Clock Sequence: 415044 | LPN/RN Lead Nurse | 36.00 | $6.00 | $216.00 | | | Social Security | $239.49 | | | | |
| Status: Active | Regular Shift 2 | 12.00 | $53.14 | $637.68 | | | Illinois State W/H (S/0) | $191.20 | | | | |
| Home Department: Behavioral Health Unit [6380] | Regular Shift 3 | 30.00 | $53.64 | $1,609.20 | | | | | | | | |
| Pay Type: Hourly | Weekend | 2.25 | $53.39 | $120.13 | | | | | | | | |
| Pay Frequency: Semi-Monthly | Weekend Second Shift | 3.75 | $54.89 | $205.84 | | | | | | | | |
| Default Tax Profile: 1 | Weekend Third Shift | 7.50 | $55.39 | $415.43 | | | | | | | | |
| Tax Profile:1 | GROSS: | 104.25 | | $3,862.69 | | | | | | | | |
| **WASHINGTON, QUINTIS J** (1652) | Regular | 3.25 | $26.25 | $85.31 | 105 VLTD | $14.08 | Medicare | $39.46 | Net Check | $2,339.03 | Employer Medicare | $39.46 |
| Chk#: 1 * | Overtime | 0.50 | $39.38 | $19.69 | 37 SEIU Union Dues % | $35.00 | Social Security | $168.74 | | | Employer Social Security | $168.74 |
| Clock Sequence: None Assigned | ANCILLIARY ADDITIONAL DUTIES | 84.00 | $2.00 | $168.00 | 52 AFLAC | $44.85 | Illinois State W/H (R/9) | $80.42 | | | | |
| Status: Active | Sick | 12.00 | $26.25 | $315.00 | AFLAC - Hospitalization | $42.19 | | | | | | |
| Home Department: Behavioral Health Unit [6380] | Regular Shift 2 | 24.00 | $27.50 | $660.00 | Dental High | $11.17 | | | | | | |
| Pay Type: Hourly | Regular Shift 3 | 46.00 | $27.75 | $1,276.50 | Medical PPO Low | $207.28 | | | | | | |
| Pay Frequency: Semi-Monthly | Shift 2 OT | 4.00 | $40.38 | $161.50 | Vision | $8.47 | | | | | | |
| Default Tax Profile: 1 | Shift 3 OT | 7.50 | $40.63 | $304.69 | ER Dental | $33.52 | | | | | | |
| Tax Profile:1 | GROSS: | 181.25 | | $2,990.69 | ER Health | $310.92 | | | | | | |
| **WELLS, MICHAEL D** (2198) | Regular | 3.50 | $29.75 | $104.13 | 150 403b% | $269.46 | Medicare | $65.12 | Net Check | $3,661.78 | Employer Medicare | $65.12 |
| Chk#: 1 * | Overtime | 1.00 | $44.63 | $44.63 | 37 SEIU Union Dues % | $35.00 | Social Security | $278.45 | | | Employer Social Security | $278.45 |
| Clock Sequence: 383581 | ANCILLIARY ADDITIONAL DUTIES | 108.00 | $2.00 | $216.00 | AFLAC-Voluntary Life | $181.26 | | | | | | |
| Status: Active | | | | | 150 403b% - Match | $134.73 | | | | | | |

ROSELAND COMMUNITY HOSPITAL
Client: 0XI59

## Check Register Preview

CheckDate (2026-10-30)
Period (2026-10-09 - 2026-10-22)
Transaction # (68A918990)

**Behavioral Health Unit [6380]**

| Employee | Earning | Hours | Rate* | Amount | Deduction | Amount | Employee Tax | Amount | Net | Amount | Employer Tax | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Home Department: Behavioral Health Unit [6380] | Sick | 12.00 | $29.75 | $357.00 | | | | | | | | |
| Pay Type: Hourly | Bonus | | | $225.00 | | | | | | | | |
| Pay Frequency: Semi-Monthly | Regular Shift 2 | 34.50 | $31.00 | $1,069.50 | | | | | | | | |
| Default Tax Profile: 1 | Regular Shift 3 | 54.25 | $31.25 | $1,695.31 | | | | | | | | |
| Tax Profile:1 | Shift 2 OT | 1.50 | $45.63 | $68.44 | | | | | | | | |
| | Shift 3 OT | 15.50 | $45.88 | $711.06 | | | | | | | | |
| | GROSS: | **230.25** | | **$4,491.07** | | | | | | | | |
| **WHITE, MASHONA** (2086) | Regular | 7.50 | $65.00 | $487.50 | 37 SEIU Union Dues % | $21.47 | Medicare | $12.46 | Net Check | $771.58 | Employer Medicare | $12.46 |
| Chk#: 1 * | LPN/RN Lead Nurse | 12.00 | $6.00 | $72.00 | | | Social Security | $53.24 | | | Employer Social Security | $53.24 |
| Clock Sequence: None Assigned | Regular Shift 2 | 4.50 | $66.50 | $299.25 | | | | | | | | |
| Status: Active | GROSS: | **24.00** | | **$858.75** | | | | | | | | |
| Home Department: Behavioral Health Unit [6380] | | | | | | | | | | | | |
| Pay Type: Hourly | | | | | | | | | | | | |
| Pay Frequency: Semi-Monthly | | | | | | | | | | | | |
| Default Tax Profile: 1 | | | | | | | | | | | | |
| Tax Profile:1 | | | | | | | | | | | | |
| **WHITE, TREMAINE** (0033) | Regular | 52.25 | $33.25 | $1,737.31 | 105 VLTD | $40.20 | Federal W/H (S/0) | $236.86 | Net Check | $1,710.11 | Employer Medicare | $36.89 |
| Chk#: 1 * | Regular Shift 2 | 32.50 | $34.50 | $1,121.25 | 150 403b% | $171.51 | Medicare | $36.89 | | | Employer Social Security | $157.72 |
| Clock Sequence: 61652 | GROSS: | **84.75** | | **$2,858.56** | 37 SEIU Union Dues % | $35.00 | Social Security | $157.72 | | | | |
| Status: Active | | | | | 52 AFLAC | $38.22 | Illinois State W/H (S/0) | $117.44 | | | | |
| Home Department: Behavioral Health Unit [6380] | | | | | AFLAC - Hospitalization | $33.54 | | | | | | |
| Pay Type: Hourly | | | | | Dental High | $11.17 | | | | | | |
| Pay Frequency: Semi-Monthly | | | | | Medical PPO High | $261.43 | | | | | | |
| Default Tax Profile: 1 | | | | | Vision | $8.47 | | | | | | |
| Tax Profile:1 | | | | | 150 403b% - Match | $85.76 | | | | | | |
| | | | | | ER Dental | $33.52 | | | | | | |
| | | | | | ER Health | $261.42 | | | | | | |
| **WILLIAMS, ALEXIS C** (0338) | Regular | 51.00 | $26.15 | $1,333.65 | 105 VLTD | $14.02 | Medicare | $30.54 | Net Check | $1,754.61 | Employer Medicare | $30.54 |
| Chk#: 1 * | Overtime | 3.25 | $39.23 | $127.48 | 150 403b% | $45.17 | Social Security | $130.56 | | | Employer Social Security | $130.56 |
| Clock Sequence: 383506 | Regular Shift 2 | 22.50 | $27.40 | $616.50 | 37 SEIU Union Dues % | $35.00 | Illinois State W/H (S/1) | $95.97 | | | | |
| Status: Active | Shift 2 OT | 4.50 | $40.23 | $181.01 | Dental Low | $12.35 | | | | | | |
| Home Department: Behavioral Health Unit [6380] | GROSS: | **81.25** | | **$2,258.64** | Medical HMO | $131.95 | | | | | | |
| Pay Type: Hourly | | | | | Vision | $8.47 | | | | | | |
| Pay Frequency: Semi-Monthly | | | | | ER Dental | $12.34 | | | | | | |
| Default Tax Profile: 1 | | | | | ER Health | $307.87 | | | | | | |
| Tax Profile:1 | | | | | | | | | | | | |

ROSELAND COMMUNITY HOSPITAL
Client: 0XI59

# Check Register Preview

CheckDate (2026-10-30)
Period (2026-10-09 - 2026-10-22)
Transaction # (68A918990)

**Behavioral Health Unit [6380]**

| Employee | Earning | Hours | Rate* | Amount | Deduction | Amount | Employee Tax | Amount | Net | Amount | Employer Tax | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **WRIGHT, JAVONTE T** (2464) | Regular | 49.00 | $23.30 | $1,141.70 | | | Federal W/H (S) | $86.14 | Net Check | $1,870.46 | Employer Medicare | $32.46 |
| Chk#: 1 * | Overtime | 3.50 | $34.95 | $122.33 | | | Medicare | $32.46 | | | Employer Social Security | $138.79 |
| Clock Sequence: None Assigned | Bonus | | | $150.00 | | | Social Security | $138.79 | | | | |
| Status: Active | Regular Shift 2 | 27.00 | $24.55 | $662.85 | | | Illinois State W/H (R/0) | $110.81 | | | | |
| Home Department: Behavioral Health Unit [6380] | Shift 2 OT | 4.50 | $35.95 | $161.78 | | | | | | | | |
| Pay Type: Hourly | GROSS: | **84.00** | | **$2,238.66** | | | | | | | | |
| Pay Frequency: Semi-Monthly | | | | | | | | | | | | |
| Default Tax Profile: 1 | | | | | | | | | | | | |
| Tax Profile:1 | | | | | | | | | | | | |

**Behavioral Health Unit [6380]**
Total Items: 54

| Earning Totals | Hours | Amount |
|---|---|---|
| Regular | 1,746.50 | $72,291.03 |
| Overtime | 224.31 | $14,942.15 |
| ANCILLIARY ADDITIONAL DUTIES | 619.75 | $1,239.50 |
| Ancillary Float Pay | 59.75 | $119.50 |
| Bereavement | 23.00 | $678.50 |
| FMLA Sick FT | 12.00 | $241.80 |
| LPN/RN Additional Duties | 78.75 | $353.75 |
| LPN/RN Float Pay | 24.00 | $120.00 |
| FMLA/PTO | 15.00 | $476.25 |
| Paid Time Off | 66.99 | $3,020.40 |
| Sick | 51.00 | $1,414.95 |
| Bonus | 0.00 | $7,325.00 |
| LPN/RN Lead Nurse | 384.00 | $2,304.00 |
| Preceptor Pay | 0.00 | $480.00 |
| Shift 2 OT | 146.50 | $6,248.71 |
| Shift 3 OT | 198.00 | $8,212.98 |
| Regular Shift 2 | 1,017.25 | $39,069.34 |
| Regular Shift 3 | 812.00 | $31,841.26 |
| Weekend First Shift Overtime | 15.25 | $1,482.11 |
| Weekend Second Shift Overtime | 15.25 | $1,502.56 |
| Weekend Third Shift Overtime | 36.50 | $3,682.55 |
| Weekend | 79.00 | $4,642.45 |
| Weekend Second Shift | 85.50 | $5,451.16 |
| Weekend Third Shift | 62.00 | $4,220.40 |
| **GROSS:** | **5,772.30** | **$211,360.35** |

| Deduction Totals | Amount |
|---|---|
| Child Support $ 1 | $293.33 |
| Child Support $ 2 | $30.00 |
| TAX LEVY %1 | $334.46 |
| AFLAC - Accident | $10.62 |
| AFLAC - Hospitalization | $642.25 |
| 52 AFLAC | $1,001.75 |
| AFLAC-Voluntary Life | $453.26 |
| 150 403b% | $4,077.36 |
| Medical PPO Low | $3,086.86 |
| Medical HMO | $1,312.38 |
| Dental High | $266.87 |
| Dental Low | $152.76 |
| FSA Medical Expense | $186.67 |
| 105 VLTD | $274.18 |
| 403b Catchup Pre-Tax | $120.61 |
| Medical PPO High | $2,081.51 |
| Consumer Goods | $287.50 |
| 37 SEIU Union Dues % | $1,504.59 |
| Vision | $279.60 |
| 150 403b% - Match | $1,057.97 |
| ER Dental | $953.44 |
| ER Health | $9,773.90 |

| Employee Tax Totals | Amount |
|---|---|
| Federal W/H | $14,047.52 |
| Medicare | $2,816.48 |
| Social Security | $12,042.43 |
| Illinois State W/H | $8,314.54 |

| Net Totals | Amount |
|---|---|
| Net Check | $157,742.82 |

| Employer Tax Totals | Amount |
|---|---|
| Employer Medicare | $2,816.48 |
| Employer Social Security | $12,042.43 |
| Illinois SUTA | $223.69 |

ROSELAND COMMUNITY HOSPITAL
Client: 0XI59

## Check Register Preview

CheckDate (2026-10-30)
Period (2026-10-09 - 2026-10-22)
Transaction # (68A918990)

**Acute Care [6180]**

| Employee | Earning | Hours | Rate* | Amount | Deduction | Amount | Employee Tax | Amount | Net | Amount | Employer Tax | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ACOX-BOUIE, ELANA** (2177) | Regular | 33.75 | $44.50 | $1,501.88 | 37 SEIU Union Dues % | $35.00 | Federal W/H (S) | $740.78 | Net Check | $3,354.34 | Employer Medicare | $73.07 |
| Chk#: 1 * | Overtime | 8.50 | $66.75 | $567.38 | 52 AFLAC | $78.00 | Medicare | $73.07 | | | Employer Social Security | $312.45 |
| Clock Sequence: None Assigned | Low Census Day | 6.00 | $44.50 | $267.00 | AFLAC - Hospitalization | $39.78 | Social Security | $312.45 | | | | |
| Status: Active | LPN/RN Additional Duties | 36.00 | $5.00 | $180.00 | AFLAC-Voluntary Life | $46.42 | Illinois State W/H (R/0) | $249.46 | | | | |
| Home Department: Acute Care [6180] | Bonus | | | $200.00 | Consumer Goods | $150.00 | | | | | | |
| Pay Type: Hourly | LPN/RN Lead Nurse | 46.75 | $6.00 | $280.50 | Dental High | $11.17 | | | | | | |
| Pay Frequency: Semi-Monthly | Regular Shift 2 | 20.00 | $46.00 | $920.00 | Medical HMO | $131.95 | | | | | | |
| Default Tax Profile: 1 | Weekend | 10.00 | $46.25 | $462.50 | Vision | $8.47 | | | | | | |
| Tax Profile:1 | Weekend First Shift Overtime | 4.00 | $68.50 | $274.00 | ER Dental | $33.52 | | | | | | |
| | Weekend Second Shift | 5.50 | $47.75 | $262.63 | ER Health | $307.87 | | | | | | |
| | Weekend Second Shift Overtime | 4.50 | $70.00 | $315.00 | | | | | | | | |
| | GROSS: | **175.00** | | **$5,230.89** | | | | | | | | |
| **ALLEN, MONICAL A** (2236) | Regular | 15.50 | $20.15 | $312.33 | 52 AFLAC | $28.67 | Medicare | $19.11 | Net Check | $1,111.24 | Employer Medicare | $19.11 |
| Chk#: 1 * | Paid Time Off | 12.00 | $20.15 | $241.80 | AFLAC - Hospitalization | $20.02 | Social Security | $81.72 | | | Employer Social Security | $81.72 |
| Clock Sequence: None Assigned | Regular Shift 2 | 12.25 | $20.65 | $252.96 | AFLAC-Voluntary Life | $12.16 | Illinois State W/H (R/0) | $65.25 | | | | |
| Status: Active | Regular Shift 3 | 24.00 | $20.80 | $499.20 | Dental Low | $12.35 | | | | | | |
| Home Department: Acute Care [6180] | Shift 3 OT | 6.00 | $30.78 | $184.65 | Medical HMO | $131.95 | | | | | | |
| Pay Type: Hourly | GROSS: | **69.75** | | **$1,490.94** | Vision | $8.47 | | | | | | |
| Pay Frequency: Semi-Monthly | | | | | ER Dental | $12.34 | | | | | | |
| Default Tax Profile: 1 | | | | | ER Health | $307.87 | | | | | | |
| Tax Profile:1 | | | | | | | | | | | | |
| **ANDERSON, MESHA J** (1462) | Regular | 55.50 | $25.50 | $1,415.25 | 150 403b% | $32.99 | Medicare | $43.21 | Net Check | $2,324.74 | Employer Medicare | $43.21 |
| Chk#: 1 * | Overtime | 10.00 | $38.25 | $382.50 | 37 SEIU Union Dues % | $35.00 | Social Security | $184.75 | | | Employer Social Security | $184.75 |
| Clock Sequence: None Assigned | ANCILLIARY ADDITIONAL DUTIES | 6.00 | $2.00 | $12.00 | 52 AFLAC | $36.86 | Illinois State W/H (R/1) | $139.84 | | | | |
| Status: Active | Unscheduled FT PTO | 11.50 | $25.50 | $293.25 | AFLAC - Hospitalization | $18.98 | | | | | | |
| Home Department: Acute Care [6180] | Bonus | | | $225.00 | Consumer Goods | $182.55 | | | | | | |
| Pay Type: Hourly | Regular Shift 2 | 24.50 | $26.75 | $655.38 | Dental Low | $26.98 | | | | | | |
| Pay Frequency: Semi-Monthly | Shift 2 OT | 8.00 | $39.50 | $316.00 | Medical HMO | $256.78 | | | | | | |
| Default Tax Profile: 1 | GROSS: | **115.50** | | **$3,299.38** | Vision | $16.70 | | | | | | |
| Tax Profile:1 | | | | | 150 403b% - Match | $16.50 | | | | | | |
| | | | | | ER Dental | $26.97 | | | | | | |
| | | | | | ER Health | $599.17 | | | | | | |
| **BABATUNDE, KAYODE** (2322) | Regular | 1.75 | $20.00 | $35.00 | 37 SEIU Union Dues % | $35.00 | Federal W/H (S) | $635.26 | Net Check | $3,315.09 | Employer Medicare | $66.12 |
| Chk#: 1 * | Overtime | 8.50 | $30.00 | $255.00 | | | Medicare | $66.12 | | | Employer Social Security | $282.71 |
| Clock Sequence: None Assigned | Ancillary Float Pay | 116.75 | $2.00 | $233.50 | | | Social Security | $282.71 | | | | |
| Status: Active | | | | | | | Illinois State W/H (R/0) | $225.72 | | | | |
| Home Department: Acute Care [6180] | | | | | | | | | | | | |

ROSELAND COMMUNITY HOSPITAL
Client: 0XI59

## Check Register Preview

CheckDate (2026-10-30)
Period (2026-10-09 - 2026-10-22)
Transaction # (68A918990)

**Acute Care [6180]**

| Employee | Earning | Hours | Rate* | Amount | Deduction | Amount | Employee Tax | Amount | Net | Amount | Employer Tax | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pay Type: Hourly<br>Pay Frequency: Semi-Monthly<br>Default Tax Profile: 1<br>Tax Profile:1 | ANCILLIARY ADDITIONAL DUTIES | 81.75 | $2.00 | $163.50 | | | | | | | | |
| | Bonus | | | $300.00 | | | | | | | | |
| | Regular Shift 2 | 32.00 | $20.50 | $656.00 | | | | | | | | |
| | Regular Shift 3 | 46.25 | $20.65 | $955.06 | | | | | | | | |
| | Shift 2 OT | 20.00 | $30.50 | $610.00 | | | | | | | | |
| | Shift 3 OT | 44.25 | $30.55 | $1,351.84 | | | | | | | | |
| | GROSS: | **351.25** | | **$4,559.90** | | | | | | | | |
| **BAILEY, SHACULLEN M** (1891)<br>Chk#: 1 *<br>Clock Sequence: 275325<br>Status: Active<br>Home Department: Acute Care [6180]<br>Pay Type: Hourly<br>Pay Frequency: Semi-Monthly<br>Default Tax Profile: 1<br>Tax Profile:1 | Regular | 30.00 | $40.70 | $1,221.00 | 37 SEIU Union Dues % | $35.00 | Medicare | $28.16 | Net Check | $1,680.40 | Employer Medicare | $28.16 |
| | Regular Shift 2 | 17.50 | $41.20 | $721.00 | | | Social Security | $120.41 | | | Employer Social Security | $120.41 |
| | GROSS: | **47.50** | | **$1,942.00** | | | Illinois State W/H (R/3) | $78.03 | | | Illinois SUTA | $37.87 |
| **BOOKER RN, TINA R** (2381)<br>Chk#: 1 *<br>Clock Sequence: None Assigned<br>Status: Active<br>Home Department: Acute Care [6180]<br>Pay Type: Hourly<br>Pay Frequency: Semi-Monthly<br>Default Tax Profile: 1<br>Tax Profile:1 | Regular | 40.50 | $44.74 | $1,811.97 | 150 403b% | $161.49 | Medicare | $73.26 | Net Check | $3,954.34 | Employer Medicare | $73.26 |
| | Overtime | 8.50 | $67.11 | $570.44 | 37 SEIU Union Dues % | $35.00 | Social Security | $313.26 | | | Employer Social Security | $313.26 |
| | ANCILLIARY ADDITIONAL DUTIES | 23.25 | $0.00 | $0.00 | 52 AFLAC | $40.95 | Illinois State W/H (R/0) | $242.11 | | | | |
| | LPN/RN Additional Duties | 12.00 | $5.00 | $60.00 | AFLAC - Hospitalization | $31.79 | | | | | | |
| | Bonus | | | $400.00 | AFLAC-Voluntary Life | $34.29 | | | | | | |
| | Preceptor Pay | | | $180.00 | Consumer Goods | $197.91 | | | | | | |
| | Regular Shift 2 | 23.00 | $46.24 | $1,063.52 | Dental High | $25.09 | | | | | | |
| | Weekend | 11.75 | $46.49 | $546.26 | Medical HMO | $256.78 | | | | | | |
| | Weekend First Shift Overtime | 3.25 | $68.86 | $223.80 | Vision | $16.70 | | | | | | |
| | Weekend Second Shift | 4.75 | $47.99 | $227.95 | 150 403b% - Match | $80.74 | | | | | | |
| | Weekend Second Shift Overtime | 4.25 | $70.36 | $299.03 | ER Dental | $75.28 | | | | | | |
| | | | | | ER Health | $599.17 | | | | | | |
| | GROSS: | **131.25** | | **$5,382.97** | | | | | | | | |
| **BRANCH, KRISTOL** (0196)<br>Chk#: 1 *<br>Clock Sequence: 61900<br>Status: Active<br>Home Department: Acute Care [6180]<br>Pay Type: Hourly<br>Pay Frequency: Semi-Monthly | Regular | 0.50 | $26.00 | $13.00 | | | Federal W/H (S/1) | $117.96 | Net Check | $1,246.13 | Employer Medicare | $22.63 |
| | Sick | 12.00 | $26.00 | $312.00 | | | Medicare | $22.63 | | | Employer Social Security | $96.77 |
| | Unscheduled FT PTO | 24.00 | $26.00 | $624.00 | | | Social Security | $96.77 | | | | |
| | Regular Shift 2 | 8.00 | $26.50 | $212.00 | | | Illinois State W/H (S/0) | $77.26 | | | | |
| | Regular Shift 3 | 15.00 | $26.65 | $399.75 | | | | | | | | |
| | GROSS: | **59.50** | | **$1,560.75** | | | | | | | | |

ROSELAND COMMUNITY HOSPITAL
Client: 0XI59

# Check Register Preview

CheckDate (2026-10-30)
Period (2026-10-09 - 2026-10-22)
Transaction # (68A918990)

**Acute Care [6180]**

| Employee | Earning | Hours | Rate* | Amount | Deduction | Amount | Employee Tax | Amount | Net | Amount | Employer Tax | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Default Tax Profile: 1<br>Tax Profile:1 | | | | | | | | | | | | |
| **BREWER, LADONNA A** (2065) | Regular | 34.75 | $21.70 | $754.08 | 150 403b% | $29.50 | Medicare | $18.56 | Net Check | $1,087.71 | Employer Medicare | $18.56 |
| Chk#: 1 * | Overtime | 1.25 | $32.55 | $40.69 | 37 SEIU Union Dues % | $35.00 | Social Security | $79.37 | | | Employer Social Security | $79.37 |
| Clock Sequence: 334024 | Bereavement | 8.00 | $21.70 | $173.60 | 52 AFLAC | $30.03 | | | | | | |
| Status: Active | Regular Shift 2 | 16.50 | $22.20 | $366.30 | AFLAC - Hospitalization | $42.19 | | | | | | |
| Home Department: Acute Care [6180] | Shift 2 OT | 4.25 | $33.05 | $140.46 | Dental Low | $12.35 | | | | | | |
| Pay Type: Hourly | GROSS: | **64.75** | | **$1,475.13** | Medical HMO | $131.95 | | | | | | |
| Pay Frequency: Semi-Monthly | | | | | Vision | $8.47 | | | | | | |
| Default Tax Profile: 1 | | | | | ER Dental | $12.34 | | | | | | |
| Tax Profile:1 | | | | | ER Health | $307.87 | | | | | | |
| **BROOKS, KELLIE R** (0370) | Regular | 80.00 | $24.75 | $1,980.00 | 150 403b% | $196.76 | Medicare | $42.83 | Net Check | $2,247.05 | Employer Medicare | $42.83 |
| Chk#: 1 * | Overtime | 35.00 | $37.13 | $1,299.38 | 37 SEIU Union Dues % | $35.00 | Social Security | $183.13 | | | Employer Social Security | $183.13 |
| Clock Sequence: 62524 | GROSS: | **115.00** | | $3,279.38 | 52 AFLAC | $46.80 | Illinois State W/H (S/4) | $112.34 | | | | |
| Status: Active | | | | | AFLAC - Hospitalization | $43.36 | | | | | | |
| Home Department: Acute Care [6180] | | | | | AFLAC-Voluntary Life | $89.86 | | | | | | |
| Pay Type: Hourly | | | | | Dental Low | $12.35 | | | | | | |
| Pay Frequency: Semi-Monthly | | | | | Medical PPO High | $261.43 | | | | | | |
| Default Tax Profile: 1 | | | | | Vision | $8.47 | | | | | | |
| Tax Profile:1 | | | | | 150 403b% - Match | $98.38 | | | | | | |
| | | | | | ER Dental | $12.34 | | | | | | |
| | | | | | ER Health | $261.42 | | | | | | |
| **BRYANT, JADAH M** (1463) | Regular | 11.00 | $24.50 | $269.50 | 37 SEIU Union Dues % | $35.00 | Medicare | $25.22 | Net Check | $1,435.32 | Employer Medicare | $25.22 |
| Chk#: 1 * | Paid Time Off | 19.00 | $24.50 | $465.50 | | | Social Security | $107.85 | | | Employer Social Security | $107.85 |
| Clock Sequence: None Assigned | Bonus | | | $75.00 | | | Illinois State W/H (R/0) | $136.11 | | | | |
| Status: Active | Regular Shift 3 | 35.75 | $26.00 | $929.50 | | | | | | | | |
| Home Department: Acute Care [6180] | GROSS: | **65.75** | | **$1,739.50** | | | | | | | | |
| Pay Type: Hourly | | | | | | | | | | | | |
| Pay Frequency: Semi-Monthly | | | | | | | | | | | | |
| Default Tax Profile: 1 | | | | | | | | | | | | |
| Tax Profile:1 | | | | | | | | | | | | |
| **CHUKWU, NKIRUKA** (1593) | Regular | 4.00 | $57.35 | $229.40 | 150 403b% | $267.37 | Federal W/H (S) | $1,605.35 | Net Check | $5,929.78 | Employer Medicare | $129.23 |
| Chk#: 1 * | Overtime | 12.25 | $86.03 | $1,053.81 | 150 403b% - Match | $133.68 | Medicare | $129.23 | | | Employer Social Security | $552.56 |
| Clock Sequence: None Assigned | Bonus | | | $600.00 | | | Social Security | $552.56 | | | | |
| Status: Active | LPN/RN Lead Nurse | 83.75 | $6.00 | $502.50 | | | Illinois State W/H (R/0) | $427.92 | | | | |
| Home Department: Acute Care [6180] | Regular Shift 2 | 23.00 | $58.85 | $1,353.55 | | | | | | | | |
| Pay Type: Hourly | Regular Shift 3 | 37.50 | $59.35 | $2,225.63 | | | | | | | | |
| Pay Frequency: Semi-Monthly | Weekend | 1.00 | $59.10 | $59.10 | | | | | | | | |
| Default Tax Profile: 1 | | | | | | | | | | | | |

ROSELAND COMMUNITY HOSPITAL
Client: 0XI59

# Check Register Preview

CheckDate (2026-10-30)
Period (2026-10-09 - 2026-10-22)
Transaction # (68A918990)

**Acute Care [6180]**

| Employee | Earning | Hours | Rate* | Amount | Deduction | Amount | Employee Tax | Amount | Net | Amount | Employer Tax | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tax Profile:1 | Weekend First Shift Overtime | 2.25 | $87.78 | $197.49 | | | | | | | | |
| | Weekend Second Shift | 7.25 | $60.60 | $439.35 | | | | | | | | |
| | Weekend Second Shift Overtime | 4.75 | $89.28 | $424.06 | | | | | | | | |
| | Weekend Third Shift | 7.50 | $61.10 | $458.25 | | | | | | | | |
| | Weekend Third Shift Overtime | 15.25 | $89.78 | $1,369.07 | | | | | | | | |
| | GROSS: | **198.50** | | **$8,912.21** | | | | | | | | |
| **COMICK, FRANCES J** (0246) | Regular | 50.25 | $25.25 | $1,268.81 | 150 403b% | $82.05 | Medicare | $39.37 | Net Check | $2,260.10 | Employer Medicare | $39.37 |
| Chk#: 1 * | Overtime | 4.00 | $37.88 | $151.50 | 37 SEIU Union Dues % | $35.00 | Social Security | $168.34 | | | Employer Social Security | $168.34 |
| Clock Sequence: 62191 | ANCILLIARY ADDITIONAL DUTIES | 24.00 | $2.00 | $48.00 | Dental High | $11.17 | Illinois State W/H (S/0) | $130.34 | | | | |
| Status: Active | Paid Time Off | 11.50 | $25.25 | $290.38 | Vision | $8.47 | | | | | | |
| Home Department: Acute Care [6180] | Bonus | | | $150.00 | 150 403b% - Match | $41.02 | | | | | | |
| Pay Type: Hourly | Regular Shift 2 | 25.75 | $25.75 | $663.06 | ER Dental | $33.52 | | | | | | |
| Pay Frequency: Semi-Monthly | Shift 2 OT | 4.25 | $38.38 | $163.09 | | | | | | | | |
| Default Tax Profile: 1 | GROSS: | **119.75** | | **$2,734.84** | | | | | | | | |
| Tax Profile:1 | | | | | | | | | | | | |
| **EDOMWANDE, DOROTHY** (2080) | Regular | 5.75 | $65.00 | $373.75 | | | Medicare | $37.06 | Net Check | $2,360.23 | Employer Medicare | $37.06 |
| Chk#: 1 * | LPN/RN Lead Nurse | 23.75 | $6.00 | $142.50 | | | Social Security | $158.46 | | | Employer Social Security | $158.46 |
| Clock Sequence: None Assigned | Regular Shift 2 | 8.00 | $66.50 | $532.00 | | | | | | | | |
| Status: Active | Regular Shift 3 | 22.50 | $67.00 | $1,507.50 | | | | | | | | |
| Home Department: Acute Care [6180] | GROSS: | **60.00** | | **$2,555.75** | | | | | | | | |
| Pay Type: Hourly | | | | | | | | | | | | |
| Pay Frequency: Semi-Monthly | | | | | | | | | | | | |
| Default Tax Profile: 1 | | | | | | | | | | | | |
| Tax Profile:1 | | | | | | | | | | | | |
| **GARNER, DEBBIE** (2352) | Regular | 18.25 | $65.00 | $1,186.25 | 37 SEIU Union Dues % | $35.00 | Medicare | $78.05 | Net Check | $4,935.56 | Employer Medicare | $78.05 |
| Chk#: 1 * | Overtime | 7.00 | $97.50 | $682.50 | | | Social Security | $333.71 | | | Employer Social Security | $333.71 |
| Clock Sequence: None Assigned | Bonus | | | $200.00 | | | | | | | | |
| Status: Active | LPN/RN Lead Nurse | 23.50 | $6.00 | $141.00 | | | | | | | | |
| Home Department: Acute Care [6180] | Regular Shift 2 | 4.00 | $66.50 | $266.00 | | | | | | | | |
| Pay Type: Hourly | Regular Shift 3 | 30.50 | $67.00 | $2,043.50 | | | | | | | | |
| Pay Frequency: Semi-Monthly | Weekend First Shift Overtime | 0.75 | $99.25 | $74.44 | | | | | | | | |
| Default Tax Profile: 1 | Weekend Second Shift | 4.00 | $68.25 | $273.00 | | | | | | | | |
| Tax Profile:1 | Weekend Third Shift | 7.50 | $68.75 | $515.63 | | | | | | | | |

ROSELAND COMMUNITY HOSPITAL
Client: 0XI59

## Check Register Preview

CheckDate (2026-10-30)
Period (2026-10-09 - 2026-10-22)
Transaction # (68A918990)

**Acute Care [6180]**

| Employee | Earning | Hours | Rate* | Amount | Deduction | Amount | Employee Tax | Amount | Net | Amount | Employer Tax | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GROSS: | **95.50** | | **$5,382.32** | | | | | | | | |
| **HILL, LATASHA M** (0155) | Regular | 55.75 | $35.00 | $1,951.25 | 37 SEIU Union Dues % | $35.00 | Medicare | $51.18 | Net Check | $2,926.83 | Employer Medicare | $51.18 |
| Chk#: 1 * | Overtime | 3.25 | $52.50 | $170.63 | 74 American Heritage Allstate | $31.55 | Social Security | $218.86 | | | Employer Social Security | $218.86 |
| Clock Sequence: 61028 | LPN/RN Additional Duties | 47.75 | $5.00 | $238.75 | AFLAC-Voluntary Life | $33.54 | Illinois State W/H (S/0) | $174.73 | | | | |
| Status: Active | Bonus | | | $600.00 | Consumer Goods | $58.25 | | | | | | |
| Home Department: Acute Care [6180] | Regular Shift 2 | 32.25 | $36.25 | $1,169.06 | Dental Low | $40.81 | | | | | | |
| Pay Type: Hourly | Shift 2 OT | 4.50 | $53.75 | $241.88 | Medical PPO High | $774.36 | | | | | | |
| Pay Frequency: Semi-Monthly | GROSS: | **143.50** | | **$4,371.57** | Vision | $26.46 | | | | | | |
| Default Tax Profile: 1 | | | | | ER Dental | $40.81 | | | | | | |
| Tax Profile:1 | | | | | ER Health | $774.37 | | | | | | |
| **HOBSON, LONIECE L** (0225) | Regular | 22.50 | $44.96 | $1,011.60 | 37 SEIU Union Dues % | $35.00 | Medicare | $53.92 | Net Check | $3,220.81 | Employer Medicare | $53.92 |
| Chk#: 1 * | LPN/RN Additional Duties | 12.00 | $5.00 | $60.00 | | | Social Security | $230.54 | | | Employer Social Security | $230.54 |
| Clock Sequence: 62094 | Bonus | | | $400.00 | | | Illinois State W/H (S/1) | $178.02 | | | | |
| Status: Active | Preceptor Pay | | | $50.00 | | | | | | | | |
| Home Department: Acute Care [6180] | Regular Shift 2 | 20.00 | $46.46 | $929.20 | | | | | | | | |
| Pay Type: Hourly | Weekend | 14.75 | $46.71 | $688.97 | | | | | | | | |
| Pay Frequency: Semi-Monthly | Weekend Second Shift | 12.00 | $48.21 | $578.52 | | | | | | | | |
| Default Tax Profile: 1 | | | | | | | | | | | | |
| Tax Profile:1 | GROSS: | **81.25** | | **$3,718.29** | | | | | | | | |
| **HOWARD, CHRISTINA L** (2483) | Regular | 18.00 | $41.90 | $754.20 | | | Medicare | $64.87 | Net Check | $4,131.23 | Employer Medicare | $64.87 |
| Chk#: 1 * | Bonus | | | $400.00 | | | Social Security | $277.35 | | | Employer Social Security | $277.35 |
| Clock Sequence: None Assigned | Regular Shift 2 | 8.00 | $43.40 | $347.20 | | | | | | | | |
| Status: Active | Regular Shift 3 | 37.50 | $43.90 | $1,646.25 | | | | | | | | |
| Home Department: Acute Care [6180] | Weekend | 1.25 | $43.65 | $54.56 | | | | | | | | |
| Pay Type: Hourly | Weekend First Shift Overtime | 0.50 | $64.60 | $32.30 | | | | | | | | |
| Pay Frequency: Semi-Monthly | Weekend Second Shift | 5.50 | $45.15 | $248.33 | | | | | | | | |
| Default Tax Profile: 1 | Weekend Second Shift Overtime | 2.25 | $66.10 | $148.73 | | | | | | | | |
| Tax Profile:1 | Weekend Third Shift | 7.50 | $45.65 | $342.38 | | | | | | | | |
| | Weekend Third Shift Overtime | 7.50 | $66.60 | $499.50 | | | | | | | | |
| | GROSS: | **88.00** | | **$4,473.45** | | | | | | | | |
| **JOHNSON, ELIJAH CORTEZ** (0855) | Regular | 12.50 | $22.95 | $286.88 | 37 SEIU Union Dues % | $35.00 | Medicare | $23.64 | Net Check | $1,389.86 | Employer Medicare | $23.64 |
| Chk#: 1 * | Regular Shift 2 | 12.00 | $23.45 | $281.40 | | | Social Security | $101.08 | | | | |

ROSELAND COMMUNITY HOSPITAL
Client: 0XI59

## Check Register Preview

CheckDate (2026-10-30)
Period (2026-10-09 - 2026-10-22)
Transaction # (68A918990)

**Acute Care [6180]**

| Employee | Earning | Hours | Rate* | Amount | Deduction | Amount | Employee Tax | Amount | Net | Amount | Employer Tax | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Clock Sequence: None Assigned<br>Status: Active<br>Home Department: Acute Care [6180]<br>Pay Type: Hourly<br>Pay Frequency: Semi-Monthly<br>Default Tax Profile: 1<br>Tax Profile:1 | Regular Shift 3 | 45.00 | $23.60 | $1,062.00 | | | Illinois State W/H (S/0) | $80.70 | | | Employer Social Security | $101.08 |
| | GROSS: | **69.50** | | **$1,630.28** | | | | | | | | |
| **JONES MS, DEBORAH D** (2306)<br>Chk#: 1 *<br>Clock Sequence: None Assigned<br>Status: Active<br>Home Department: Acute Care [6180]<br>Pay Type: Hourly<br>Pay Frequency: Semi-Monthly<br>Default Tax Profile: 1<br>Tax Profile:1 | Regular | 35.00 | $65.00 | $2,275.00 | 37 SEIU Union Dues % | $35.00 | Federal W/H (H) | $682.32 | Net Check | $4,128.81 | Employer Medicare | $80.27 |
| | Overtime | 8.75 | $97.50 | $853.13 | | | Medicare | $80.27 | | | Employer Social Security | $343.21 |
| | LPN/RN Additional Duties | 12.00 | $5.00 | $60.00 | | | Social Security | $343.21 | | | | |
| | LPN/RN Float Pay | 12.00 | $5.00 | $60.00 | | | Illinois State W/H (R/1) | $265.91 | | | | |
| | Regular Shift 2 | 22.25 | $66.50 | $1,479.63 | | | | | | | | |
| | Weekend | 7.50 | $66.75 | $500.63 | | | | | | | | |
| | Weekend Second Shift | 4.50 | $68.25 | $307.13 | | | | | | | | |
| | GROSS: | **102.00** | | **$5,535.52** | | | | | | | | |
| **JONES, TACORA NICHELLE** (2398)<br>Chk#: 1 *<br>Clock Sequence: None Assigned<br>Status: Active<br>Home Department: Acute Care [6180]<br>Pay Type: Hourly<br>Pay Frequency: Semi-Monthly<br>Default Tax Profile: 1<br>Tax Profile:1 | Regular | 22.50 | $39.90 | $897.75 | 37 SEIU Union Dues % | $35.00 | Medicare | $40.66 | Net Check | $2,486.36 | Employer Medicare | $40.66 |
| | LPN/RN Float Pay | 10.75 | $5.00 | $53.75 | 52 AFLAC | $40.95 | Social Security | $173.87 | | | Employer Social Security | $173.87 |
| | Paid Time Off | 12.00 | $39.90 | $478.80 | AFLAC-Voluntary Life | $27.46 | | | | | | |
| | Regular Shift 2 | 13.75 | $41.40 | $569.25 | Dental Low | $12.35 | | | | | | |
| | Weekend | 14.75 | $41.65 | $614.34 | Medical PPO Low | $207.28 | | | | | | |
| | Weekend Second Shift | 4.75 | $43.15 | $204.96 | ER Dental | $12.34 | | | | | | |
| | Weekend Second Shift Overtime | 3.25 | $63.10 | $205.08 | ER Health | $310.92 | | | | | | |
| | GROSS: | **81.75** | | **$3,023.93** | | | | | | | | |
| **KABURU, ISABELLA** (0217)<br>Chk#: 1 *<br>Clock Sequence: 62016<br>Status: Active<br>Home Department: Acute Care [6180]<br>Pay Type: Hourly<br>Pay Frequency: Semi-Monthly<br>Default Tax Profile: 1<br>Tax Profile:1 | Regular | 35.25 | $65.00 | $2,291.25 | | | Federal W/H (S) | $2,299.21 | Net Check | $4,985.59 | Employer Medicare | $120.86 |
| | Overtime | 6.25 | $97.50 | $609.38 | | | Medicare | $120.86 | | | Employer Social Security | $516.77 |
| | ANCILLIARY ADDITIONAL DUTIES | 14.00 | $0.00 | $0.00 | | | Social Security | $516.77 | | | | |
| | LPN/RN Float Pay | 62.00 | $5.00 | $310.00 | | | Illinois State W/H (S/0) | $412.58 | | | | |
| | Bonus | | | $400.00 | | | | | | | | |
| | Regular Shift 2 | 15.75 | $66.50 | $1,047.38 | | | | | | | | |
| | Weekend | 20.25 | $66.75 | $1,351.69 | | | | | | | | |
| | Weekend First Shift Overtime | 9.25 | $99.25 | $918.06 | | | | | | | | |
| | Weekend Second Shift | 4.75 | $68.25 | $324.19 | | | | | | | | |

ROSELAND COMMUNITY HOSPITAL
Client: 0XI59

## Check Register Preview

CheckDate (2026-10-30)
Period (2026-10-09 - 2026-10-22)
Transaction # (68A918990)

**Acute Care [6180]**

| Employee | Earning | Hours | Rate* | Amount | Deduction | Amount | Employee Tax | Amount | Net | Amount | Employer Tax | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Weekend Second Shift Overtime | 10.75 | $100.75 | $1,083.06 | | | | | | | | |
| | GROSS: | **178.25** | | **$8,335.01** | | | | | | | | |
| **KUZMYAK, DANIELLE L** (2337) | Regular | 25.25 | $65.00 | $1,641.25 | | | Medicare | $117.45 | Net Check | $7,079.35 | Employer Medicare | $117.45 |
| Chk#: 1 * | Overtime | 9.50 | $97.50 | $926.25 | | | Social Security | $502.20 | | | Employer Social Security | $502.20 |
| Clock Sequence: None Assigned | Bonus | | | $800.00 | | | Illinois State W/H (R/0) | $400.95 | | | | |
| Status: Active | LPN/RN Lead Nurse | 24.00 | $6.00 | $144.00 | | | | | | | | |
| Home Department: Acute Care [6180] | Regular Shift 2 | 19.50 | $66.50 | $1,296.75 | | | | | | | | |
| Pay Type: Hourly | Regular Shift 3 | 7.50 | $67.00 | $502.50 | | | | | | | | |
| Pay Frequency: Semi-Monthly | Weekend | 14.50 | $66.75 | $967.88 | | | | | | | | |
| Default Tax Profile: 1 | Weekend First Shift Overtime | 7.25 | $99.25 | $719.56 | | | | | | | | |
| Tax Profile:1 | Weekend Second Shift | 9.50 | $68.25 | $648.38 | | | | | | | | |
| | Weekend Second Shift Overtime | 4.50 | $100.75 | $453.38 | | | | | | | | |
| | GROSS: | **121.50** | | **$8,099.95** | | | | | | | | |
| **LAWSON, NIESHA** (1353) | Regular | 11.00 | $56.09 | $616.99 | 37 SEIU Union Dues % | $35.00 | Federal W/H (S) | $322.73 | Net Check | $2,258.81 | Employer Medicare | $45.52 |
| Chk#: 1 * | LPN/RN Float Pay | 12.00 | $5.00 | $60.00 | 52 AFLAC | $70.20 | Medicare | $45.52 | | | Employer Social Security | $194.64 |
| Clock Sequence: None Assigned | Regular Shift 2 | 4.00 | $57.59 | $230.36 | AFLAC - Hospitalization | $30.75 | Social Security | $194.64 | | | | |
| Status: Active | Regular Shift 3 | 22.50 | $58.09 | $1,307.03 | AFLAC-Voluntary Life | $75.12 | Illinois State W/H (R/3) | $137.30 | | | | |
| Home Department: Acute Care [6180] | Weekend | 0.75 | $57.84 | $43.38 | Dental High | $25.09 | | | | | | |
| Pay Type: Hourly | Weekend Second Shift | 7.75 | $59.34 | $459.89 | Medical PPO Low | $403.39 | | | | | | |
| Pay Frequency: Semi-Monthly | Weekend Third Shift | 15.00 | $59.84 | $897.60 | Vision | $16.70 | | | | | | |
| Default Tax Profile: 1 | GROSS: | **73.00** | | **$3,615.25** | ER Dental | $75.28 | | | | | | |
| Tax Profile:1 | | | | | ER Health | $605.09 | | | | | | |
| **MASON, JASMINE A** (2130) | Regular | 35.25 | $22.95 | $808.99 | 52 AFLAC | $42.90 | Medicare | $20.41 | Net Check | $1,083.80 | Employer Medicare | $20.41 |
| Chk#: 1 * | Overtime | 2.00 | $34.43 | $68.85 | Consumer Goods | $172.97 | Social Security | $87.25 | | | Employer Social Security | $87.25 |
| Clock Sequence: None Assigned | Regular Shift 2 | 16.25 | $23.45 | $381.06 | | | | | | | | |
| Status: Active | Shift 2 OT | 4.25 | $34.93 | $148.43 | | | | | | | | |
| Home Department: Acute Care [6180] | GROSS: | **57.75** | | **$1,407.33** | | | | | | | | |
| Pay Type: Hourly | | | | | | | | | | | | |
| Pay Frequency: Semi-Monthly | | | | | | | | | | | | |
| Default Tax Profile: 1 | | | | | | | | | | | | |
| Tax Profile:1 | | | | | | | | | | | | |
| **MASSEY, CHARI A** (2457) | Regular | 21.50 | $20.00 | $430.00 | | | Medicare | $26.39 | Net Check | $1,555.11 | | |

ROSELAND COMMUNITY HOSPITAL
Client: 0XI59

# Check Register Preview

CheckDate (2026-10-30)
Period (2026-10-09 - 2026-10-22)
Transaction # (68A918990)

**Acute Care [6180]**

| Employee | Earning | Hours | Rate* | Amount | Deduction | Amount | Employee Tax | Amount | Net | Amount | Employer Tax | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Chk#: 1 * | Ancillary Float Pay | 11.25 | $2.00 | $22.50 | 37 SEIU Union Dues % | $35.00 | Social Security | $112.80 | | | Employer Medicare | $26.39 |
| Clock Sequence: None Assigned | | | | | | | Illinois State W/H (R/0) | $90.06 | | | Employer Social Security | $112.80 |
| Status: Active | ANCILLIARY ADDITIONAL DUTIES | 16.15 | $2.00 | $32.30 | Dental High | $11.17 | | | | | | |
| Home Department: Acute Care [6180] | | | | | Medical HMO | $131.95 | | | | | | |
| Pay Type: Hourly | | | | | Vision | $16.70 | | | | | | |
| Pay Frequency: Semi-Monthly | Paid Time Off | 12.00 | $20.00 | $240.00 | ER Dental | $33.52 | | | | | | |
| Default Tax Profile: 1 | Sick | 24.00 | $20.00 | $480.00 | ER Health | $307.87 | | | | | | |
| Tax Profile:1 | Regular Shift 3 | 37.50 | $20.65 | $774.38 | | | | | | | | |
| | GROSS: | **122.40** | | **$1,979.18** | | | | | | | | |
| **MCCUTCHEN, GABRIELLE** (0158) | Regular | 3.00 | $26.25 | $78.75 | 150 403b% | $59.57 | Federal W/H (S) | $109.92 | Net Check | $1,267.73 | Employer Medicare | $25.13 |
| Chk#: 1 * | | | | | 37 SEIU Union Dues % | $35.00 | Medicare | $25.13 | | | Employer Social Security | $107.42 |
| Clock Sequence: 55658 | ANCILLIARY ADDITIONAL DUTIES | 24.00 | $2.00 | $48.00 | | | Social Security | $107.42 | | | | |
| Status: Active | | | | | 52 AFLAC | $27.30 | Illinois State W/H (S/0) | $82.81 | | | | |
| Home Department: Acute Care [6180] | Paid Time Off | 23.00 | $26.25 | $603.75 | AFLAC - Hospitalization | $25.09 | | | | | | |
| Pay Type: Hourly | Regular Shift 2 | 16.00 | $26.75 | $428.00 | | | | | | | | |
| Pay Frequency: Semi-Monthly | Regular Shift 3 | 30.75 | $26.90 | $827.18 | Dental Low | $12.35 | | | | | | |
| Default Tax Profile: 1 | | | | | Mass Mutual | $17.61 | | | | | | |
| Tax Profile:1 | GROSS: | **96.75** | | **$1,985.68** | Medical PPO Low | $207.28 | | | | | | |
| | | | | | Vision | $8.47 | | | | | | |
| | | | | | 150 403b% - Match | $29.79 | | | | | | |
| | | | | | ER Dental | $12.34 | | | | | | |
| | | | | | ER Health | $310.92 | | | | | | |
| **MCNEAL, SHARON N** (1897) | Regular | 0.25 | $65.14 | $16.29 | | | Federal W/H (S) | $751.14 | Net Check | $3,693.71 | Employer Medicare | $73.74 |
| Chk#: 1 * | Paid Time Off | 24.00 | $65.14 | $1,563.36 | | | Medicare | $73.74 | | | Employer Social Security | $315.31 |
| Clock Sequence: 622766 | Unscheduled FT PTO | 42.00 | $65.14 | $2,735.88 | | | Social Security | $315.31 | | | | |
| Status: Active | | | | | | | Illinois State W/H (R/0) | $251.74 | | | | |
| Home Department: Acute Care [6180] | Regular Shift 2 | 4.00 | $66.64 | $266.56 | | | | | | | | |
| Pay Type: Hourly | Regular Shift 3 | 7.50 | $67.14 | $503.55 | | | | | | | | |
| Pay Frequency: Semi-Monthly | GROSS: | **77.75** | | **$5,085.64** | | | | | | | | |
| Default Tax Profile: 1 | | | | | | | | | | | | |
| Tax Profile:1 | | | | | | | | | | | | |
| **MORGAN, TRACY** (0294) | Regular | 1.50 | $66.40 | $99.60 | 150 403b% | $100.39 | Federal W/H (H/2) | $288.08 | Net Check | $2,275.31 | Employer Medicare | $44.70 |
| Chk#: 1 * | Regular Shift 2 | 8.00 | $67.90 | $543.20 | 37 SEIU Union Dues % | $35.00 | | | | | Employer Social Security | $191.10 |
| Clock Sequence: 62362 | Regular Shift 3 | 15.00 | $68.40 | $1,026.00 | | | Medicare | $44.70 | | | | |
| Status: Active | Weekend | 1.00 | $68.15 | $68.15 | AFLAC - Hospitalization | $15.15 | Social Security | $191.10 | | | | |
| Home Department: Acute Care [6180] | Weekend Second Shift | 8.00 | $69.65 | $557.20 | | | Illinois State W/H (S/0) | $147.60 | | | | |
| Pay Type: Hourly | | | | | Dental High | $25.09 | | | | | | |
| Pay Frequency: Semi-Monthly | Weekend Third Shift | 15.00 | $70.15 | $1,052.25 | Medical PPO Low | $207.28 | | | | | | |
| Default Tax Profile: 1 | | | | | Vision | $16.70 | | | | | | |
| Tax Profile:1 | GROSS: | **48.50** | | **$3,346.40** | 150 403b% - Match | $50.20 | | | | | | |
| | | | | | ER Dental | $75.28 | | | | | | |
| | | | | | ER Health | $310.92 | | | | | | |

ROSELAND COMMUNITY HOSPITAL
Client: 0XI59

# Check Register Preview

CheckDate (2026-10-30)
Period (2026-10-09 - 2026-10-22)
Transaction # (68A918990)

**Acute Care [6180]**

| Employee | Earning | Hours | Rate* | Amount | Deduction | Amount | Employee Tax | Amount | Net | Amount | Employer Tax | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **MWITULA, BERTHA** (0060) | Regular | 0.75 | $68.23 | $51.17 | 105 VLTD | $146.88 | Federal W/H (S/5) | $734.81 | Net Check | $3,777.75 | Employer Medicare | $83.11 |
| Chk#: 1 * | LPN/RN Additional Duties | 12.00 | $5.00 | $60.00 | 150 403b% | $181.98 | Medicare | $83.11 | | | Employer Social Security | $355.37 |
| Clock Sequence: 54884 | Paid Time Off | 57.50 | $68.23 | $3,923.23 | 37 SEIU Union Dues % | $35.00 | Social Security | $355.37 | | | | |
| Status: Active | LPN/RN Lead Nurse | 12.00 | $6.00 | $72.00 | 52 AFLAC | $68.25 | Illinois State W/H (S/0) | $274.72 | | | | |
| Home Department: Acute Care [6180] | Weekend First Shift Overtime | 0.50 | $104.10 | $52.05 | 74 American Heritage Allstate | $74.00 | | | | | | |
| Pay Type: Hourly | Weekend Second Shift | 8.00 | $71.48 | $571.84 | AFLAC - Hospitalization | $34.84 | | | | | | |
| Pay Frequency: Semi-Monthly | Weekend Third Shift | 7.50 | $71.98 | $539.85 | Dental High | $18.69 | | | | | | |
| Default Tax Profile: 1 | Weekend Third Shift Overtime | 7.50 | $106.10 | $795.71 | Medical HMO | $267.61 | | | | | | |
| Tax Profile:1 | GROSS: | 105.75 | | $6,065.85 | Vision | $12.84 | | | | | | |
| | | | | | 150 403b% - Match | $90.99 | | | | | | |
| | | | | | ER Dental | $56.08 | | | | | | |
| | | | | | ER Health | $624.41 | | | | | | |
| **NWOSU, JENNIFER N** (2313) | Regular | 6.50 | $65.00 | $422.50 | 37 SEIU Union Dues % | $35.00 | Medicare | $54.51 | Net Check | $3,250.62 | Employer Medicare | $54.51 |
| Chk#: 1 * | Low Census Day | 6.00 | $65.00 | $390.00 | | | Social Security | $233.08 | | | Employer Social Security | $233.08 |
| Clock Sequence: None Assigned | LPN/RN Additional Dulies | 24.00 | $0.00 | $0.00 | | | Illinois State W/H (R/0) | $186.09 | | | | |
| Status: Active | Bonus | | | $200.00 | | | | | | | | |
| Home Department: Acute Care [6180] | Regular Shift 2 | 12.00 | $65.40 | $784.80 | | | | | | | | |
| Pay Type: Hourly | Regular Shift 3 | 30.00 | $65.40 | $1,962.00 | | | | | | | | |
| Pay Frequency: Semi-Monthly | GROSS: | 78.50 | | $3,759.30 | | | | | | | | |
| Default Tax Profile: 1 | | | | | | | | | | | | |
| Tax Profile:1 | | | | | | | | | | | | |
| **OLADIPO, OLATUNBOSUN I** (2484) | Regular | 57.25 | $20.85 | $1,193.66 | | | Federal W/H (S) | $178.16 | Net Check | $1,780.97 | Employer Medicare | $32.51 |
| Chk#: 1 * | Overtime | 2.75 | $31.28 | $86.01 | | | Medicare | $32.51 | | | Employer Social Security | $138.97 |
| Clock Sequence: None Assigned | Bonus | | | $150.00 | | | Social Security | $138.97 | | | | |
| Status: Active | Regular Shift 2 | 25.75 | $21.35 | $549.76 | | | Illinois State W/H (R/0) | $110.96 | | | | |
| Home Department: Acute Care [6180] | Shift 2 OT | 8.25 | $31.78 | $262.14 | | | | | | | | |
| Pay Type: Hourly | GROSS: | 94.00 | | $2,241.57 | | | | | | | | |
| Pay Frequency: Semi-Monthly | | | | | | | | | | | | |
| Default Tax Profile: 1 | | | | | | | | | | | | |
| Tax Profile:1 | | | | | | | | | | | | |
| **OLALUSI, JOSEPH O** (2092) | Regular | 10.50 | $65.00 | $682.50 | 52 AFLAC | $41.86 | Federal W/H (S) | $769.97 | Net Check | $3,634.59 | Employer Medicare | $74.88 |
| Chk#: 1 * | LPN/RN Additional Duties | 23.75 | $5.00 | $118.75 | AFLAC - Hospitalization | $15.15 | Medicare | $74.88 | | | Employer Social Security | $320.18 |
| Clock Sequence: None Assigned | LPN/RN Float Pay | 35.75 | $5.00 | $178.75 | AFLAC-Voluntary Life | $67.01 | Social Security | $320.18 | | | | |
| Status: Active | Regular Shift 2 | 12.00 | $66.50 | $798.00 | | | Illinois State W/H (R/0) | $255.62 | | | | |
| Home Department: Acute Care [6180] | Regular Shift 3 | 37.50 | $67.00 | $2,512.50 | | | | | | | | |
| Pay Type: Hourly | Weekend | 1.50 | $66.75 | $100.13 | | | | | | | | |
| Pay Frequency: Semi-Monlhly | Weekend Second Shift | 4.00 | $68.25 | $273.00 | | | | | | | | |
| Default Tax Profile: 1 | Weekend Third Shift | 7.50 | $68.75 | $515.63 | | | | | | | | |
| Tax Profile:1 | | | | | | | | | | | | |

ROSELAND COMMUNITY HOSPITAL
Client: 0XI59

## Check Register Preview

CheckDate (2026-10-30)
Period (2026-10-09 - 2026-10-22)
Transaction # (68A918990)

**Acute Care [6180]**

| Employee | Earning | Hours | Rate* | Amount | Deduction | Amount | Employee Tax | Amount | Net | Amount | Employer Tax | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GROSS: | **132.50** | | **$5,179.26** | | | | | | | | |
| **PEARSON, BRITNEY S** (2351)<br>Chk#: 1 *<br>Clock Sequence: None Assigned<br>Status: Active<br>Home Department: Acute Care [6180]<br>Pay Type: Hourly<br>Pay Frequency: Semi-Monthly<br>Default Tax Profile: 1<br>Tax Profile:1 | Regular | 32.75 | $65.00 | $2,128.75 | 37 SEIU Union Dues % | $35.00 | Medicare | $158.77 | Net Check | $10,076.94 | Employer Medicare | $158.77 |
| | Overtime | 28.25 | $97.50 | $2,754.38 | | | Social Security | $678.87 | | | Employer Social Security | $678.87 |
| | Low Census Day | 6.00 | $65.00 | $390.00 | | | | | | | | |
| | LPN/RN Additional Duties | 12.00 | $5.00 | $60.00 | | | | | | | | |
| | Bonus | | | $1,000.00 | | | | | | | | |
| | Regular Shift 2 | 3.25 | $66.50 | $216.13 | | | | | | | | |
| | Regular Shift 3 | 45.00 | $67.00 | $3,015.00 | | | | | | | | |
| | Weekend First Shift Overtime | 2.50 | $99.25 | $248.13 | | | | | | | | |
| | Weekend Second Shift Overtime | 3.75 | $100.75 | $377.81 | | | | | | | | |
| | Weekend Third Shift Overtime | 7.50 | $101.25 | $759.38 | | | | | | | | |
| | GROSS: | **141.00** | | **$10,949.58** | | | | | | | | |
| **RENE, SCHINAIDINE** (2228)<br>Chk#: 1 *<br>Clock Sequence: None Assigned<br>Status: Active<br>Home Department: Acute Care [6180]<br>Pay Type: Hourly<br>Pay Frequency: Semi-Monthly<br>Default Tax Profile: 1<br>Tax Profile:1 | Regular | 3.50 | $20.85 | $72.98 | 37 SEIU Union Dues % | $23.41 | Federal W/H (S) | $23.12 | Net Check | $730.51 | Employer Medicare | $13.08 |
| | Regular Shift 2 | 12.00 | $21.35 | $256.20 | AFLAC - Hospitalization | $34.52 | Medicare | $13.08 | | | Employer Social Security | $55.93 |
| | Regular Shift 3 | 28.25 | $21.50 | $607.38 | AFLAC-Voluntary Life | $11.34 | Social Security | $55.93 | | | | |
| | GROSS: | **43.75** | | **$936.56** | | | Illinois State W/H (R/0) | $44.65 | | | | |
| **RIMMER, KEESHA** (0577)<br>Chk#: 1 *<br>Clock Sequence: 62434<br>Status: Active<br>Home Department: Acute Care [6180]<br>Pay Type: Salary<br>Pay Frequency: Semi-Monthly<br>Default Tax Profile: 1<br>Tax Profile:1 | Regular | 81.25 | $66.67 | $5,416.67 | | | Medicare | $103.19 | Net Check | $6,572.24 | Employer Medicare | $103.19 |
| | Overtime | 17.00 | $100.00 | $1,700.00 | | | Social Security | $441.24 | | | Employer Social Security | $441.24 |
| | GROSS: | **98.25** | | **$7,116.67** | | | | | | | | |
| **ROGERS, DOMINIQUE C** (2314)<br>Chk#: 1 *<br>Clock Sequence: None Assigned<br>Status: Active<br>Home Department: Acute Care [6180]<br>Pay Type: Hourly<br>Pay Frequency: Semi-Monthly | Regular | 25.50 | $65.00 | $1,657.50 | 37 SEIU Union Dues % | $35.00 | Medicare | $125.40 | Net Check | $7,951.66 | Employer Medicare | $125.40 |
| | Overtime | 10.00 | $97.50 | $975.00 | | | Social Security | $536.19 | | | Employer Social Security | $536.19 |
| | LPN/RN Float Pay | 79.00 | $0.00 | $0.00 | | | | | | | | |
| | Bonus | | | $1,000.00 | | | | | | | | |
| | Regular Shift 3 | 49.00 | $65.40 | $3,204.60 | | | | | | | | |

ROSELAND COMMUNITY HOSPITAL
Client: 0XI59

# Check Register Preview

CheckDate (2026-10-30)
Period (2026-10-09 - 2026-10-22)
Transaction # (68A918990)

**Acute Care [6180]**

| Employee | Earning | Hours | Rate* | Amount | Deduction | Amount | Employee Tax | Amount | Net | Amount | Employer Tax | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Default Tax Profile: 1 | Shift 3 OT | 18.50 | $97.90 | $1,811.15 | | | | | | | | |
| Tax Profile:1 | | | | | | | | | | | | |
| | GROSS: | **182.00** | | **$8,648.25** | | | | | | | | |
| **RUTLAND-WEBB, KENNEDY** (1665) | Regular | 51.00 | $22.95 | $1,170.45 | 150 403b% | $45.82 | Federal W/H (S) | $178.62 | Net Check | $1,745.35 | Employer Medicare | $33.23 |
| Chk#: 1 * | Overtime | 2.00 | $34.43 | $68.85 | 37 SEIU Union Dues % | $35.00 | Medicare | $33.23 | | | Employer Social Security | $142.06 |
| Clock Sequence: 289262 | ANCILLIARY ADDITIONAL DUTIES | 36.00 | $2.00 | $72.00 | 150 403b% - Match | $22.91 | Social Security | $142.06 | | | | |
| Status: Active | Sick | 11.25 | $22.95 | $258.19 | | | Illinois State W/H (R/0) | $111.15 | | | | |
| Home Department: Acute Care [6180] | Bonus | | | $75.00 | | | | | | | | |
| Pay Type: Hourly | Regular Shift 2 | 21.25 | $23.45 | $498.31 | | | | | | | | |
| Pay Frequency: Semi-Monthly | Shift 2 OT | 4.25 | $34.93 | $148.43 | | | | | | | | |
| Default Tax Profile: 1 | GROSS: | **125.75** | | **$2,291.23** | | | | | | | | |
| Tax Profile:1 | | | | | | | | | | | | |
| **SABBS, SIERRA S** (0189) | Regular | 46.75 | $26.25 | $1,227.19 | 105 VLTD | $14.08 | Federal W/H (S/0) | $380.69 | Net Check | $2,129.92 | Employer Medicare | $45.14 |
| Chk#: 1 * | Overtime | 16.50 | $39.38 | $649.69 | 150 403b% | $68.44 | Medicare | $45.14 | | | Employer Social Security | $193.00 |
| Clock Sequence: 61833 | Bonus | | | $300.00 | 37 SEIU Union Dues % | $35.00 | Social Security | $193.00 | | | | |
| Status: Active | Regular Shift 2 | 20.75 | $26.75 | $555.06 | 52 AFLAC | $19.11 | Illinois State W/H (S/0) | $150.70 | | | | |
| Home Department: Acute Care [6180] | Regular Shift 3 | 7.50 | $26.90 | $201.75 | 74 American Heritage Allstate | $46.92 | | | | | | |
| Pay Type: Hourly | Shift 2 OT | 12.25 | $39.88 | $488.47 | AFLAC - Hospitalization | $28.21 | | | | | | |
| Pay Frequency: Semi-Monthly | GROSS: | **103.75** | | **$3,422.16** | AFLAC-Voluntary Life | $29.88 | | | | | | |
| Default Tax Profile: 1 | | | | | Dental High | $11.17 | | | | | | |
| Tax Profile:1 | | | | | Medical PPO High | $261.43 | | | | | | |
| | | | | | Vision | $8.47 | | | | | | |
| | | | | | 150 403b% - Match | $34.22 | | | | | | |
| | | | | | ER Dental | $33.52 | | | | | | |
| | | | | | ER Health | $261.42 | | | | | | |
| **SAVAGE, GINA M** (2338) | Regular | 37.50 | $65.00 | $2,437.50 | | | Federal W/H (M) | $443.52 | Net Check | $3,745.77 | Employer Medicare | $69.51 |
| Chk#: 1 * | LPN/RN Additional Duties | 11.75 | $5.00 | $58.75 | | | Medicare | $69.51 | | | Employer Social Security | $297.18 |
| Clock Sequence: None Assigned | LPN/RN Float Pay | 30.50 | $5.00 | $152.50 | | | Social Security | $297.18 | | | | |
| Status: Active | Bonus | | | $400.00 | | | Illinois State W/H (R/0) | $237.27 | | | | |
| Home Department: Acute Care [6180] | Regular Shift 2 | 13.00 | $66.50 | $864.50 | | | | | | | | |
| Pay Type: Hourly | Weekend | 7.00 | $66.75 | $467.25 | | | | | | | | |
| Pay Frequency: Semi-Monthly | Weekend Second Shift | 1.25 | $68.25 | $85.31 | | | | | | | | |
| Default Tax Profile: 1 | Weekend Second Shift Overtime | 3.25 | $100.75 | $327.44 | | | | | | | | |
| Tax Profile:1 | GROSS: | **104.25** | | **$4,793.25** | | | | | | | | |

ROSELAND COMMUNITY HOSPITAL
Client: 0XI59

# Check Register Preview

CheckDate (2026-10-30)
Period (2026-10-09 - 2026-10-22)
Transaction # (68A918990)

**Acute Care [6180]**

| Employee | Earning | Hours | Rate* | Amount | Deduction | Amount | Employee Tax | Amount | Net | Amount | Employer Tax | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **SHELTON, LATOYA** (1811) | Regular | 46.00 | $57.77 | $2,657.42 | 105 VLTD | $48.72 | Federal W/H (H) | $762.74 | Net Check | $5,155.41 | Employer Medicare | $103.74 |
| Chk#: 1 * | Overtime | 15.25 | $86.66 | $1,321.49 | 150 403b% | $224.48 | Medicare | $103.74 | | | Employer Social Security | $443.56 |
| Clock Sequence: None Assigned | LPN/RN Additional Duties | 24.00 | $5.00 | $120.00 | 37 SEIU Union Dues % | $35.00 | Social Security | $443.56 | | | | |
| Status: Active | Bonus | | | $600.00 | 52 AFLAC | $31.40 | Illinois State W/H (R/2) | $330.95 | | | | |
| Home Department: Acute Care [6180] | Regular Shift 2 | 22.75 | $59.27 | $1,348.39 | AFLAC - Hospitalization | $28.02 | | | | | | |
| Pay Type: Hourly | Weekend | 11.25 | $59.52 | $669.60 | AFLAC-Voluntary Life | $18.11 | | | | | | |
| Pay Frequency: Semi-Monthly | Weekend First Shift Overtime | 2.25 | $88.41 | $198.91 | Dental Low | $26.98 | | | | | | |
| Default Tax Profile: 1 | Weekend Second Shift | 4.50 | $61.02 | $274.59 | Medical HMO | $256.78 | | | | | | |
| Tax Profile:1 | Weekend Second Shift Overtime | 3.25 | $89.91 | $292.19 | Vision | $16.70 | | | | | | |
| | GROSS: | 129.25 | | $7,482.59 | 150 403b% - Match | $112.24 | | | | | | |
| | | | | | ER Dental | $26.97 | | | | | | |
| | | | | | ER Health | $599.17 | | | | | | |
| **SINGLETON, DIAMOND A** (2522) | Regular | 16.00 | $20.50 | $328.00 | Dental High | $25.09 | Medicare | $22.12 | Net Check | $1,408.51 | Employer Medicare | $22.12 |
| Chk#: 1 * | Ancillary Float Pay | 10.50 | $2.00 | $21.00 | Vision | $8.47 | Social Security | $94.56 | | | Employer Social Security | $94.56 |
| Clock Sequence: None Assigned | ANCILLIARY ADDITIONAL DUTIES | 3.00 | $2.00 | $6.00 | ER Dental | $75.28 | | | | | Illinois SUTA | $29.74 |
| Status: Active | Regular Shift 2 | 12.00 | $21.00 | $252.00 | | | | | | | | |
| Home Department: Acute Care [6180] | Regular Shift 3 | 45.00 | $21.15 | $951.75 | | | | | | | | |
| Pay Type: Hourly | GROSS: | 86.50 | | $1,558.75 | | | | | | | | |
| Pay Frequency: Semi-Monthly | | | | | | | | | | | | |
| Default Tax Profile: 1 | | | | | | | | | | | | |
| Tax Profile:1 | | | | | | | | | | | | |
| **SMITH, DATOYA DAILIA** (2247) | Regular | 8.00 | $21.25 | $170.00 | 150 403b% | $15.09 | Federal W/H (S) | $85.66 | Net Check | $1,205.02 | Employer Medicare | $21.55 |
| Chk#: 1 * | Regular Shift 2 | 16.00 | $21.75 | $348.00 | 37 SEIU Union Dues % | $35.00 | Medicare | $21.55 | | | Employer Social Security | $92.12 |
| Clock Sequence: None Assigned | Regular Shift 3 | 45.25 | $21.90 | $990.98 | 52 AFLAC | $31.40 | Social Security | $92.12 | | | | |
| Status: Active | GROSS: | 69.25 | | $1,508.98 | AFLAC - Hospitalization | $23.14 | | | | | | |
| Home Department: Acute Care [6180] | | | | | | | | | | | | |
| Pay Type: Hourly | | | | | | | | | | | | |
| Pay Frequency: Semi-Monthly | | | | | | | | | | | | |
| Default Tax Profile: 1 | | | | | | | | | | | | |
| Tax Profile:1 | | | | | | | | | | | | |
| **SMITH, DOMINIQUE** (2354) | Regular | 13.25 | $65.00 | $861.25 | 37 SEIU Union Dues % | $35.00 | Medicare | $98.72 | Net Check | $5,915.36 | Employer Medicare | $98.72 |
| Chk#: 1 * | Overtime | 8.25 | $97.50 | $804.38 | | | Social Security | $422.11 | | | Employer Social Security | $422.11 |
| Clock Sequence: None Assigned | Low Census Day | 6.00 | $65.00 | $390.00 | | | Illinois State W/H (R/0) | $337.01 | | | | |
| Status: Active | LPN/RN Additional Duties | 36.00 | $5.00 | $180.00 | | | | | | | | |
| Home Department: Acute Care [6180] | LPN/RN Float Pay | 60.00 | $5.00 | $300.00 | | | | | | | | |
| Pay Type: Hourly | Bonus | | | $200.00 | | | | | | | | |
| Pay Frequency: Semi-Monthly | LPN/RN Lead Nurse | 24.00 | $6.00 | $144.00 | | | | | | | | |
| Default Tax Profile: 1 | Regular Shift 2 | 15.75 | $66.50 | $1,047.38 | | | | | | | | |
| Tax Profile:1 | | | | | | | | | | | | |

ROSELAND COMMUNITY HOSPITAL
Client: 0XI59

## Check Register Preview

CheckDate (2026-10-30)
Period (2026-10-09 - 2026-10-22)
Transaction # (68A918990)

**Acute Care [6180]**

| Employee | Earning | Hours | Rate* | Amount | Deduction | Amount | Employee Tax | Amount | Net | Amount | Employer Tax | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Regular Shift 3 | 15.50 | $67.00 | $1,038.50 | | | | | | | | |
| | Weekend | 4.00 | $66.75 | $267.00 | | | | | | | | |
| | Weekend First Shift Overtime | 0.50 | $99.25 | $49.63 | | | | | | | | |
| | Weekend Second Shift | 7.25 | $68.25 | $494.81 | | | | | | | | |
| | Weekend Third Shift | 15.00 | $68.75 | $1,031.25 | | | | | | | | |
| | GROSS: | **205.50** | | **$6,808.20** | | | | | | | | |
| **SPRINGFIELD, YVONNE Y** (0064) | Regular | 36.50 | $62.26 | $2,272.49 | 105 VLTD | $129.65 | Federal W/H (S) | $1,655.43 | Net Check | $6,141.15 | Employer Medicare | $132.60 |
| Chk#: 1 * | Overtime | 17.75 | $93.39 | $1,657.67 | 150 403b% | $291.19 | Medicare | $214.90 | | | | |
| Clock Sequence: 61349 | LPN/RN Additional Duties | 16.00 | $5.00 | $80.00 | 37 SEIU Union Dues % | $35.00 | Illinois State W/H (S/3) | $420.15 | | | | |
| Status: Active | Bonus | | | $400.00 | 74 American Heritage Allstate | $63.14 | | | | | | |
| Home Department: Acute Care [6180] | LPN/RN Lead Nurse | 100.75 | $6.00 | $604.50 | AFLAC-Voluntary Life | $194.09 | | | | | | |
| Pay Type: Hourly | Preceptor Pay | | | $300.00 | Dental High | $18.69 | | | | | | |
| Pay Frequency: Semi-Monthly | Regular Shift 2 | 36.25 | $63.76 | $2,311.30 | Medical PPO High | $530.21 | | | | | | |
| Default Tax Profile: 1 | Union Activity non paid day | 7.50 | $0.00 | $0.00 | Vision | $12.84 | | | | | | |
| Tax Profile:1 | Weekend | 9.75 | $64.01 | $624.10 | 150 403b% - Match | $145.60 | | | | | | |
| | Weekend First Shift Overtime | 5.00 | $95.14 | $475.70 | ER Dental | $56.08 | | | | | | |
| | Weekend Second Shift | 5.75 | $65.51 | $376.68 | ER Health | $530.21 | | | | | | |
| | Weekend Second Shift Overtime | 6.25 | $96.64 | $604.00 | | | | | | | | |
| | GROSS: | **241.50** | | **$9,706.44** | | | | | | | | |
| **SUTTON, HELENA JONNEY** (2355) | Regular | 5.50 | $24.25 | $133.38 | 37 SEIU Union Dues % | $35.00 | Medicare | $26.84 | Net Check | $1,660.97 | Employer Medicare | $26.84 |
| Chk#: 1 * | ANCILLIARY ADDITIONAL DUTIES | 17.00 | $2.00 | $34.00 | AFLAC - Hospitalization | $34.84 | Social Security | $114.76 | | | Employer Social Security | $114.76 |
| Clock Sequence: None Assigned | Paid Time Off | 6.26 | $24.25 | $151.81 | AFLAC-Voluntary Life | $13.38 | | | | | | |
| Status: Active | Bonus | | | $75.00 | | | | | | | | |
| Home Department: Acute Care [6180] | Regular Shift 2 | 16.00 | $24.75 | $396.00 | | | | | | | | |
| Pay Type: Hourly | Regular Shift 3 | 44.00 | $24.90 | $1,095.60 | | | | | | | | |
| Pay Frequency: Semi-Monthly | GROSS: | **88.76** | | **$1,885.79** | | | | | | | | |
| Default Tax Profile: 1 | | | | | | | | | | | | |
| Tax Profile:1 | | | | | | | | | | | | |
| **THOMAS, KATHERINE K** (1460) | Regular | 36.50 | $24.25 | $885.13 | 37 SEIU Union Dues % | $35.00 | Medicare | $19.52 | Net Check | $959.97 | Employer Medicare | $19.52 |
| Chk#: 1 * | Paid Time Off | 12.00 | $24.25 | $291.00 | 52 AFLAC | $25.42 | Social Security | $83.48 | | | Employer Social Security | $83.48 |
| Clock Sequence: None Assigned | Sick | 7.50 | $24.25 | $181.88 | AFLAC - Hospitalization | $42.19 | Illinois State W/H (R/0) | $66.65 | | | | |
| Status: Active | Regular Shift 2 | 8.00 | $24.75 | $198.00 | | | | | | | | |
| Home Department: Acute Care [6180] | GROSS: | **64.00** | | **$1,556.01** | | | | | | | | |
| Pay Type: Hourly | | | | | | | | | | | | |

ROSELAND COMMUNITY HOSPITAL
Client: 0XI59

# Check Register Preview

CheckDate (2026-10-30)
Period (2026-10-09 - 2026-10-22)
Transaction # (68A918990)

**Acute Care [6180]**

| Employee | Earning | Hours | Rate* | Amount | Deduction | Amount | Employee Tax | Amount | Net | Amount | Employer Tax | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pay Frequency: Semi-Monthly | | | | | AFLAC-Voluntary Life | $33.47 | | | | | | |
| Default Tax Profile: 1 | | | | | Consumer Goods | $122.91 | | | | | | |
| Tax Profile:1 | | | | | Dental Low | $26.98 | | | | | | |
| | | | | | Medical HMO | $131.95 | | | | | | |
| | | | | | Vision | $8.47 | | | | | | |
| | | | | | ER Dental | $26.97 | | | | | | |
| | | | | | ER Health | $307.87 | | | | | | |
| **TONEY, SHAWNTEL R** (2029) | Regular | 56.75 | $21.70 | $1,231.48 | 150 403b% | $46.06 | Medicare | $33.40 | Net Check | $1,860.10 | Employer Medicare | $33.40 |
| Chk#: 1 * | Overtime | 2.00 | $32.55 | $65.10 | 37 SEIU Union Dues % | $35.00 | Social Security | $142.79 | | | Employer Social Security | $142.79 |
| Clock Sequence: 333975 | ANCILLIARY ADDITIONAL DUTIES | 22.75 | $2.00 | $45.50 | 52 AFLAC | $30.03 | Illinois State W/H (R/0) | $111.72 | | | | |
| Status: Active | Bereavement | 12.00 | $21.70 | $260.40 | AFLAC-Voluntary Life | $44.02 | | | | | | |
| Home Department: Acute Care [6180] | Regular Shift 2 | 23.00 | $22.20 | $510.60 | | | | | | | | |
| Pay Type: Hourly | Shift 2 OT | 5.75 | $33.05 | $190.04 | | | | | | | | |
| Pay Frequency: Semi-Monthly | GROSS: | 122.25 | | $2,303.12 | | | | | | | | |
| Default Tax Profile: 1 | | | | | | | | | | | | |
| Tax Profile:1 | | | | | | | | | | | | |
| **TURNER, ADESOLA M** (2301) | Regular | 27.00 | $65.00 | $1,755.00 | 37 SEIU Union Dues % | $35.00 | Federal W/H (S) | $2,452.73 | Net Check | $8,164.97 | Employer Medicare | $165.25 |
| Chk#: 1 * | Overtime | 13.00 | $97.50 | $1,267.50 | | | Medicare | $179.75 | | | | |
| Clock Sequence: None Assigned | LPN/RN Additional Duties | 23.50 | $0.00 | $0.00 | | | Illinois State W/H (R/0) | $564.13 | | | | |
| Status: Active | LPN/RN Float Pay | 102.50 | $0.00 | $0.00 | | | | | | | | |
| Home Department: Acute Care [6180] | Bonus | | | $1,000.00 | | | | | | | | |
| Pay Type: Hourly | Regular Shift 2 | 6.75 | $65.40 | $441.45 | | | | | | | | |
| Pay Frequency: Semi-Monthly | Regular Shift 3 | 46.50 | $65.40 | $3,041.10 | | | | | | | | |
| Default Tax Profile: 1 | Shift 2 OT | 3.25 | $97.90 | $318.18 | | | | | | | | |
| Tax Profile:1 | Shift 3 OT | 36.50 | $97.90 | $3,573.35 | | | | | | | | |
| | GROSS: | 259.00 | | $11,396.58 | | | | | | | | |
| **WATSON, TOINETTE F** (0118) | Regular | 36.50 | $27.25 | $994.63 | 150 403b% | $56.96 | Medicare | $25.04 | Net Check | $1,357.48 | Employer Medicare | $25.04 |
| Chk#: 1 * | Paid Time Off | 12.00 | $27.25 | $327.00 | 37 SEIU Union Dues % | $35.00 | Social Security | $107.08 | | | Employer Social Security | $107.08 |
| Clock Sequence: 61410 | Regular Shift 2 | 20.25 | $28.50 | $577.13 | 52 AFLAC | $40.56 | Illinois State W/H (S/0) | $82.67 | | | | |
| Status: Active | GROSS: | 68.75 | | $1,898.76 | AFLAC - Hospitalization | $20.02 | | | | | | |
| Home Department: Acute Care [6180] | | | | | AFLAC-Voluntary Life | $22.36 | | | | | | |
| Pay Type: Hourly | | | | | Dental High | $11.17 | | | | | | |
| Pay Frequency: Semi-Monthly | | | | | Medical HMO | $131.95 | | | | | | |
| Default Tax Profile: 1 | | | | | Vision | $8.47 | | | | | | |
| Tax Profile:1 | | | | | 150 403b% - Match | $28.48 | | | | | | |
| | | | | | ER Dental | $33.52 | | | | | | |
| | | | | | ER Health | $307.87 | | | | | | |

ROSELAND COMMUNITY HOSPITAL
Client: 0XI59

# Check Register Preview

CheckDate (2026-10-30)
Period (2026-10-09 - 2026-10-22)
Transaction # (68A918990)

**Acute Care [6180]**

| Employee | Earning | Hours | Rate* | Amount | Deduction | Amount | Employee Tax | Amount | Net | Amount | Employer Tax | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **WILDER, DIANE A** (0169) | Regular | 9.75 | $26.50 | $258.38 | 150 403b% | $65.09 | Federal W/H (S/0) | $188.14 | Net Check | $1,365.70 | Employer Medicare | $28.25 |
| Chk#: 1 * | Paid Time Off | 45.00 | $26.50 | $1,192.50 | 37 SEIU Union Dues % | $35.00 | Medicare | $28.25 | | | Employer Social Security | $120.79 |
| Clock Sequence: 61316 | Regular Shift 2 | 4.00 | $27.00 | $108.00 | 52 AFLAC | $23.40 | Social Security | $120.79 | | | | |
| Status: Active | Regular Shift 3 | 22.50 | $27.15 | $610.88 | 74 American Heritage Allstate | $28.59 | Illinois State W/H (S/0) | $93.21 | | | | |
| Home Department: Acute Care [6180] | GROSS: | **81.25** | | **$2,169.76** | Dental High | $11.17 | | | | | | |
| Pay Type: Hourly | | | | | FSA Medical Expense | $70.00 | | | | | | |
| Pay Frequency: Semi-Monthly | | | | | Medical HMO | $131.95 | | | | | | |
| Default Tax Profile: 1 | | | | | Vision | $8.47 | | | | | | |
| Tax Profile:1 | | | | | 150 403b% - Match | $32.55 | | | | | | |
| | | | | | ER Dental | $33.52 | | | | | | |
| | | | | | ER Health | $307.87 | | | | | | |

| Employee | Earning | Hours | Rate* | Amount | Deduction | Amount | Employee Tax | Amount | Net | Amount | Employer Tax | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **WILLIAMS, DORIEN KIRK** (2423) | Regular | 5.25 | $22.00 | $115.50 | 37 SEIU Union Dues % | $34.06 | Medicare | $19.03 | Net Check | $1,119.24 | Employer Medicare | $19.03 |
| Chk#: 1 * | ANCILLIARY ADDITIONAL DUTIES | 11.75 | $2.00 | $23.50 | Dental High | $11.17 | Social Security | $81.38 | | | Employer Social Security | $81.38 |
| Clock Sequence: None Assigned | Sick | 24.00 | $22.00 | $528.00 | FSA Medical Expense | $30.00 | Illinois State W/H (R/1) | $58.94 | | | | |
| Status: Active | Regular Shift 2 | 8.00 | $22.50 | $180.00 | Vision | $8.47 | | | | | | |
| Home Department: Acute Care [6180] | Regular Shift 3 | 22.75 | $22.65 | $515.29 | ER Dental | $33.52 | | | | | | |
| Pay Type: Hourly | GROSS: | **71.75** | | **$1,362.29** | | | | | | | | |
| Pay Frequency: Semi-Monthly | | | | | | | | | | | | |
| Default Tax Profile: 1 | | | | | | | | | | | | |
| Tax Profile:1 | | | | | | | | | | | | |

| **Acute Care [6180]** | | **Earning Totals** | | | **Deduction Totals** | | **Employee Tax Totals** | | **Net Totals** | | **Employer Tax Totals** | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Items: | 51 | Regular | 1,331.00 | $53,655.55 | AFLAC - Hospitalization | $528.04 | Federal W/H | $15,406.34 | Net Check | $161,435.54 | Employer Medicare | $2,974.01 |
| | | Overtime | 257.50 | $18,981.51 | 52 AFLAC | $754.09 | Medicare | $3,070.81 | | | Employer Social Security | $11,442.59 |
| | | ANCILLIARY ADDITIONAL DUTIES | 279.65 | $484.80 | 74 American Heritage Allstate | $244.20 | Social Security | $11,442.59 | | | Illinois SUTA | $67.61 |
| | | Ancillary Float Pay | 138.50 | $277.00 | AFLAC-Voluntary Life | $752.51 | Illinois State W/H | $7,543.37 | | | | |
| | | Bereavement | 20.00 | $434.00 | 150 403b% | $1,925.23 | | | | | | |
| | | Low Census Day | 24.00 | $1,437.00 | Medical PPO Low | $1,025.23 | | | | | | |
| | | LPN/RN Additional Duties | 302.75 | $1,276.25 | Medical HMO | $1,961.60 | | | | | | |
| | | LPN/RN Float Pay | 404.50 | $1,115.00 | Dental High | $215.93 | | | | | | |
| | | Paid Time Off | 246.26 | $9,769.13 | Dental Low | $183.50 | | | | | | |
| | | Sick | 78.75 | $1,760.07 | FSA Medical Expense | $100.00 | | | | | | |
| | | Unscheduled FT PTO | 77.50 | $3,653.13 | 105 VLTD | $339.33 | | | | | | |
| | | Bonus | 0.00 | $10,150.00 | Mass Mutual | $17.61 | | | | | | |
| | | LPN/RN Lead Nurse | 338.50 | $2,031.00 | Medical PPO High | $1,827.43 | | | | | | |
| | | Preceptor Pay | 0.00 | $530.00 | Consumer Goods | $884.59 | | | | | | |
| | | Shift 2 OT | 79.00 | $3,027.12 | 37 SEIU Union Dues % | $1,282.47 | | | | | | |
| | | Shift 3 OT | 105.25 | $6,920.99 | Vision | $253.98 | | | | | | |
| | | | | | 150 403b% - Match | $917.30 | | | | | | |
| | | | | | ER Dental | $831.34 | | | | | | |

ROSELAND COMMUNITY HOSPITAL
Client: 0XI59

## Check Register Preview

CheckDate (2026-10-30)
Period (2026-10-09 - 2026-10-22)
Transaction # (68A918990)

**Acute Care [6180]**

| Employee | Earning | Hours | Rate* | Amount | Deduction | Amount | Employee Tax | Amount | Net | Amount | Employer Tax | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Regular Shift 2 | 715.00 | | $28,871.83 | ER Health | $7,942.28 | | | | | | |
| | Regular Shift 3 | 853.50 | | $35,956.36 | | | | | | | | |
| | Union Activity non paid day | 7.50 | | $0.00 | | | | | | | | |
| | Weekend First Shift Overtime | 38.00 | | $3,464.07 | | | | | | | | |
| | Weekend Second Shift Overtime | 50.75 | | $4,529.78 | | | | | | | | |
| | Weekend Third Shift Overtime | 37.75 | | $3,423.66 | | | | | | | | |
| | Weekend | 131.00 | | $7,485.54 | | | | | | | | |
| | Weekend Second Shift | 109.00 | | $6,607.76 | | | | | | | | |
| | Weekend Third Shift | 82.50 | | $5,352.84 | | | | | | | | |
| | **GROSS:** | **5,708.16** | | **$211,194.39** | | | | | | | | |

ROSELAND COMMUNITY HOSPITAL
Client: 0XI59

# Check Register Preview

CheckDate (2026-10-30)
Period (2026-10-09 - 2026-10-22)
Transaction # (68A918990)

**Administration [9500]**

| Employee | Earning | Hours | Rate* | Amount | Deduction | Amount | Employee Tax | Amount | Net | Amount | Employer Tax | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **CAGE THOMPSON, RASHIDA** (2516)<br>Chk#: 1 *<br>Clock Sequence: None Assigned<br>Status: Active<br>Home Department: Administration [9500]<br>Pay Type: Salary<br>Pay Frequency: Semi-Monthly<br>Default Tax Profile: 1<br>Tax Profile:1 | Regular<br>GROSS: | 81.25<br>**81.25** | $41.03 | $3,333.33<br>**$3,333.33** | Dental High<br>Medical PPO Low<br>Vision<br>ER Dental<br>ER Health | $25.09<br>$403.39<br>$16.70<br>$75.28<br>$605.09 | Medicare<br>Social Security<br>Illinois State W/H (R/0) | $41.88<br>$179.07<br>$142.96 | Net Check | $2,524.24 | Employer Medicare<br>Employer Social Security<br>Illinois SUTA | $41.88<br>$179.07<br>$42.59 |
| **DORANTES, SUSANA** (0222)<br>Chk#: 1 *<br>Clock Sequence: 62062<br>Status: Active<br>Home Department: Administration [9500]<br>Pay Type: Salary<br>Pay Frequency: Semi-Monthly<br>Default Tax Profile: 1<br>Tax Profile:1 | Regular<br>GROSS: | 86.67<br>**86.67** | $42.59 | $3,691.67<br>**$3,691.67** | 150 403b%<br>74 American Heritage Allstate<br>Dental High<br>FSA Medical Expense<br>Vision<br>150 403b% - Match<br>ER Dental<br>ER Health | $110.75<br>$48.06<br>$11.17<br>$83.33<br>$8.47<br>$55.38<br>$33.52<br>$261.42 | Federal W/H (S)<br>Medicare<br>Social Security<br>Illinois State W/H (R/0) | $397.23<br>$52.04<br>$222.50<br>$172.16 | Net Check | $2,585.96 | Employer Medicare<br>Employer Social Security | $52.04<br>$222.50 |
| **KHAN, KHURRAM A** (0252)<br>Chk#: 1 *<br>Clock Sequence: 62232<br>Status: Active<br>Home Department: Administration [9500]<br>Pay Type: Salary<br>Pay Frequency: Semi-Monthly<br>Default Tax Profile: 1<br>Tax Profile:1 | Regular<br>Paid Time Off<br>GROSS: | 60.00<br>15.00<br>**75.00** | $269.44<br>$269.44 | $16,166.66<br>$4,041.67<br>**$20,208.33** | ER Dental<br>ER Health | $113.90<br>$774.37 | Federal W/H (M/4)<br>Medicare<br>Illinois State W/H (R/4) | $4,018.00<br>$474.89<br>$976.18 | Net Check | $14,739.26 | Employer Medicare | $293.02 |
| **KHAN, KHURRAM A** (0252)<br>Chk#: 2 *<br>Clock Sequence: 62232<br>Status: Active<br>Home Department: Administration [9500]<br>Pay Type: Salary<br>Pay Frequency: Semi-Monthly<br>Default Tax Profile: 1<br>Tax Profile:1 | Doctor On Call Pay<br>GROSS: | 6.00<br>**6.00** | $1,175.00 | $7,050.00<br>**$7,050.00** | | | Federal W/H (M/4)<br>Medicare<br>Illinois State W/H (R/4) | $775.75<br>$165.68<br>$324.84 | Net Check | $5,783.73 | Employer Medicare | $102.23 |
| **Medical Services, Mpnp** (2529)<br>Chk#: 1 * | Regular | 168.00 | $60.00 | $10,080.00 | | | | | Net Check | $10,080.00 | | |

ROSELAND COMMUNITY HOSPITAL
Client: 0XI59

# Check Register Preview

CheckDate (2026-10-30)
Period (2026-10-09 - 2026-10-22)
Transaction # (68A918990)

**Administration [9500]**

| Employee | Earning | Hours | Rate* | Amount | Deduction | Amount | Employee Tax | Amount | Net | Amount | Employer Tax | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Clock Sequence: None Assigned<br>Status: Active<br>Home Department: Administration [9500]<br>Pay Type: Hourly<br>Pay Frequency: Semi-Monthly<br>Default Tax Profile: None Assigned<br>Tax Profile:0 | GROSS: | **168.00** | | **$10,080.00** | | | | | | | | |
| **NEKOLA, JEN** (2490)<br>Chk#: 1 *<br>Clock Sequence: None Assigned<br>Status: Active<br>Home Department: Administration [9500]<br>Pay Type: Salary<br>Pay Frequency: Semi-Monthly<br>Default Tax Profile: 1<br>Tax Profile:1 | Regular<br>GROSS: | 81.25<br>**81.25** | $92.31 | $7,500.00<br>**$7,500.00** | 150 403b%<br>FSA Medical Expense<br>ER Dental<br>ER Health<br>Long Term Disability ER Paid | $1,500.00<br>$35.71<br>$113.90<br>$774.37<br>$153.00 | Federal W/H (M)<br>Medicare<br>Social Security<br>Illinois State W/H (R/0) | $1,076.31<br>$108.23<br>$462.79<br>$295.23 | Net Check | $4,021.73 | Employer Medicare<br>Employer Social Security | $108.23<br>$462.79 |
| **RIVERA, ROBERTO** (0185)<br>Chk#: 1 *<br>Clock Sequence: 61808<br>Status: Active<br>Home Department: Administration [9500]<br>Pay Type: Salary<br>Pay Frequency: Semi-Monthly<br>Default Tax Profile: 1<br>Tax Profile:1 | Regular<br>Paid Time Off<br>GROSS: | 41.67<br>45.00<br>**86.67** | $50.48<br>$50.48 | $2,103.45<br>$2,271.55<br>**$4,375.00** | Consumer Goods<br>Dental High<br>Medical HMO<br>ER Dental<br>ER Health | $85.82<br>$37.97<br>$267.61<br>$113.90<br>$624.41 | Federal W/H (S)<br>Medicare<br>Social Security<br>Illinois State W/H (S/0) | $435.69<br>$59.01<br>$252.30<br>$201.44 | Net Check | $3,035.16 | Employer Medicare<br>Employer Social Security | $59.01<br>$252.30 |
| **TROUTMAN, BRENDON M** (1827)<br>Chk#: 1 *<br>Clock Sequence: None Assigned<br>Status: Active<br>Home Department: Administration [9500]<br>Pay Type: Salary<br>Pay Frequency: Semi-Monthly<br>Default Tax Profile: 1<br>Tax Profile:1 | Regular<br>GROSS: | 81.25<br>**81.25** | $58.97 | $4,791.66<br>**$4,791.66** | 150 403b%<br>Dental High<br>Medical PPO High<br>Vision<br>150 403b% - Match<br>ER Dental<br>ER Health<br>Long Term Disability ER Paid | $95.83<br>$11.17<br>$261.43<br>$8.47<br>$47.92<br>$33.52<br>$261.42<br>$48.11 | Federal W/H (S)<br>Medicare<br>Social Security<br>Illinois State W/H (R/0) | $603.33<br>$65.40<br>$279.65<br>$218.53 | Net Check | $3,247.85 | Employer Medicare<br>Employer Social Security | $65.40<br>$279.65 |
| **Administration [9500]**<br>Total Items: 8 | **Earning Totals**<br>Regular<br>Paid Time Off | <br>600.09<br>60.00 | | <br>$47,666.77<br>$6,313.22 | **Deduction Totals**<br>74 American | <br>$48.06 | **Employee Tax Totals**<br>Federal W/H<br>Medicare | <br>$7,306.31<br>$967.13 | **Net Totals**<br>Net Check | <br>$46,017.93 | **Employer Tax Totals**<br>Employer | <br>$721.81 |

ROSELAND COMMUNITY HOSPITAL
Client: 0XI59

## Check Register Preview

CheckDate (2026-10-30)
Period (2026-10-09 - 2026-10-22)
Transaction # (68A918990)

**Administration [9500]**

| Employee | Earning | Hours | Rate* | Amount | Deduction | Amount | Employee Tax | Amount | Net | Amount | Employer Tax | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Doctor On Call Pay | 6.00 | | $7,050.00 | Heritage Allstate 150 403b% | $1,706.58 | Social Security | $1,396.31 | | | Medicare Employer | |
| | **GROSS:** | **666.09** | | **$61,029.99** | Medical PPO Low | $403.39 | Illinois State W/H | $2,331.34 | | | Social Security | $1,396.31 |
| | | | | | Medical HMO | $267.61 | | | | | Illinois SUTA | $42.59 |
| | | | | | Dental High | $85.40 | | | | | | |
| | | | | | FSA Medical Expense | $119.04 | | | | | | |
| | | | | | Medical PPO High | $261.43 | | | | | | |
| | | | | | Consumer Goods | $85.82 | | | | | | |
| | | | | | Vision | $33.64 | | | | | | |
| | | | | | 150 403b% - Match | $103.30 | | | | | | |
| | | | | | ER Dental | $484.02 | | | | | | |
| | | | | | ER Health | $3,301.08 | | | | | | |
| | | | | | Long Term Disability ER Paid | $201.11 | | | | | | |

ROSELAND COMMUNITY HOSPITAL
Client: 0XI59

## Check Register Preview

CheckDate (2026-10-30)
Period (2026-10-09 - 2026-10-22)
Transaction # (68A918990)

**Admitting [9200]**

| Employee | Earning | Hours | Rate* | Amount | Deduction | Amount | Employee Tax | Amount | Net | Amount | Employer Tax | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BINNS, TERIKA L** (2376)<br>Chk#: 1 *<br>Clock Sequence: None Assigned<br>Status: Active<br>Home Department: Admitting [9200]<br>Pay Type: Hourly<br>Pay Frequency: Semi-Monthly<br>Default Tax Profile: 1<br>Tax Profile:1 | Regular<br>ANCILLIARY ADDITIONAL DUTIES<br>Regular Shift 2<br>Shift 2 OT<br>GROSS: | 56.00<br>4.00<br>24.00<br>0.50<br>**84.50** | $21.80<br>$2.00<br>$22.30<br>$33.20 | $1,220.80<br>$8.00<br>$535.20<br>$16.60<br>**$1,780.60** | 150 403b%<br>37 SEIU Union Dues % | $17.81<br>$35.00 | Medicare<br>Social Security<br>Illinois State W/H (R/1) | $25.82<br>$110.40<br>$81.23 | Net Check | $1,510.34 | Employer Medicare<br>Employer Social Security | $25.82<br>$110.40 |
| **FOUNTAIN, CARLIE** (1807)<br>Chk#: 1 *<br>Clock Sequence: None Assigned<br>Status: Active<br>Home Department: Admitting [9200]<br>Pay Type: Hourly<br>Pay Frequency: Semi-Monthly<br>Default Tax Profile: 1<br>Tax Profile:1 | Regular<br>Regular Shift 2<br>Shift 2 OT<br>GROSS: | 56.25<br>23.50<br>1.00<br>**80.75** | $21.80<br>$22.30<br>$33.20 | $1,226.25<br>$524.05<br>$33.20<br>**$1,783.50** | 37 SEIU Union Dues %<br>Consumer Goods | $35.00<br>$41.66 | Medicare<br>Social Security<br>Illinois State W/H (R/0) | $25.86<br>$110.58<br>$88.28 | Net Check | $1,482.12 | Employer Medicare<br>Employer Social Security | $25.86<br>$110.58 |
| **KING-DEAN, DELORES** (1967)<br>Chk#: 1 *<br>Clock Sequence: 334059<br>Status: Active<br>Home Department: Admitting [9200]<br>Pay Type: Hourly<br>Pay Frequency: Semi-Monthly<br>Default Tax Profile: 1<br>Tax Profile:1 | Regular<br>Sick<br>Regular Shift 2<br>Shift 2 OT<br>GROSS: | 48.75<br>11.50<br>19.75<br>0.25<br>**80.25** | $27.75<br>$27.75<br>$28.25<br>$42.13 | $1,352.81<br>$319.13<br>$557.94<br>$10.53<br>**$2,240.41** | 150 403b%<br>37 SEIU Union Dues %<br>AFLAC - Hospitalization<br>Consumer Goods<br>Dental Low<br>Medical HMO<br>Vision<br>150 403b% - Match<br>ER Dental<br>ER Health | $67.21<br>$35.00<br>$11.64<br>$70.82<br>$12.35<br>$131.95<br>$8.47<br>$33.61<br>$12.34<br>$307.87 | Federal W/H (S)<br>Medicare<br>Social Security<br>Illinois State W/H (R/1) | $150.22<br>$30.11<br>$128.71<br>$93.40 | Net Check | $1,500.53 | Employer Medicare<br>Employer Social Security | $30.11<br>$128.71 |
| **LITTRICE, JASMINE T** (2413)<br>Chk#: 1 *<br>Clock Sequence: None Assigned<br>Status: Active<br>Home Department: Admitting [9200]<br>Pay Type: Hourly<br>Pay Frequency: Semi-Monthly<br>Default Tax Profile: 1<br>Tax Profile:1 | Regular<br>Regular Shift 2<br>Regular Shift 3<br>Shift 2 OT<br>Shift 3 OT<br>GROSS: | 1.75<br>24.00<br>42.75<br>4.00<br>7.75<br>**80.25** | $21.80<br>$22.30<br>$22.45<br>$33.20<br>$33.25 | $38.15<br>$535.20<br>$959.74<br>$132.80<br>$257.69<br>**$1,923.58** | 37 SEIU Union Dues %<br>Dental High<br>FSA Medical Expense<br>ER Dental | $35.00<br>$11.17<br>$50.00<br>$33.52 | Federal W/H (S)<br>Medicare<br>Social Security<br>Illinois State W/H (R/0) | $132.66<br>$27.01<br>$115.47<br>$92.19 | Net Check | $1,460.08 | Employer Medicare<br>Employer Social Security | $27.01<br>$115.47 |
| **SPENCER, DANNILL** (2255)<br>Chk#: 1 *<br>Clock Sequence: None Assigned<br>Status: Active | Regular<br>Overtime<br>Regular Shift 2<br>Shift 2 OT | 59.50<br>3.75<br>31.50<br>5.25 | $21.80<br>$32.70<br>$22.30<br>$33.20 | $1,297.10<br>$122.63<br>$702.45<br>$174.30 | BANKRUPTCY<br>105 VLTD<br>150 403b% | $85.00<br>$22.55<br>$68.89 | Medicare<br>Social Security<br>Illinois State W/H (R/1) | $29.23<br>$124.96<br>$90.32 | Net Check | $1,424.22 | Employer Medicare<br>Employer Social Security | $29.23<br>$124.96 |

ROSELAND COMMUNITY HOSPITAL
Client: 0XI59

## Check Register Preview

CheckDate (2026-10-30)
Period (2026-10-09 - 2026-10-22)
Transaction # (68A918990)

**Admitting [9200]**

| Employee | Earning | Hours | Rate* | Amount | Deduction | Amount | Employee Tax | Amount | Net | Amount | Employer Tax | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Home Department: Admitting [9200] | GROSS: | **100.00** | | **$2,296.48** | 37 SEIU Union Dues % | $35.00 | | | | | | |
| Pay Type: Hourly | | | | | 52 AFLAC | $26.91 | | | | | | |
| Pay Frequency: Semi-Monthly | | | | | Consumer Goods | $108.33 | | | | | | |
| Default Tax Profile: 1 | | | | | Dental High | $11.17 | | | | | | |
| Tax Profile:1 | | | | | Medical PPO High | $261.43 | | | | | | |
| | | | | | Vision | $8.47 | | | | | | |
| | | | | | ER Dental | $33.52 | | | | | | |
| | | | | | ER Health | $261.42 | | | | | | |
| **WILLIAMS, SHANELL N** (2310) | Regular | 2.50 | $25.30 | $63.25 | 105 VLTD | $19.13 | Medicare | $30.40 | Net Check | $1,829.61 | Employer Medicare | $30.40 |
| Chk#: 1 * | | | | | 150 403b% | $21.47 | Social Security | $129.99 | | | Employer Social Security | $129.99 |
| Clock Sequence: None Assigned | ANCILLIARY ADDITIONAL DUTIES | 23.75 | $2.00 | $47.50 | 37 SEIU Union Dues % | $35.00 | | | | | | |
| Status: Active | | | | | 52 AFLAC | $14.95 | | | | | | |
| Home Department: Admitting [9200] | Regular Shift 2 | 28.00 | $25.80 | $722.40 | AFLAC - Hospitalization | $22.36 | | | | | | |
| Pay Type: Hourly | Regular Shift 3 | 50.25 | $25.95 | $1,303.99 | AFLAC-Voluntary Life | $15.99 | | | | | | |
| Pay Frequency: Semi-Monthly | Shift 3 OT | 0.25 | $38.50 | $9.63 | Dental High | $11.17 | | | | | | |
| Default Tax Profile: 1 | | | | | Vision | $16.70 | | | | | | |
| Tax Profile:1 | GROSS: | **104.75** | | **$2,146.77** | ER Dental | $33.52 | | | | | | |
| **WRIGHT JR, EDWILLIS** (0320) | Regular | 5.00 | $21.80 | $109.00 | 37 SEIU Union Dues % | $15.04 | Federal W/H (S/1) | $11.00 | Net Check | $499.85 | Employer Medicare | $8.72 |
| Chk#: 1 * | Regular Shift 2 | 8.00 | $22.30 | $178.40 | | | Medicare | $8.72 | | | Employer Social Security | $37.31 |
| Clock Sequence: 62429 | Regular Shift 3 | 14.00 | $22.45 | $314.30 | | | Social Security | $37.31 | | | Illinois SUTA | $11.73 |
| Status: Active | GROSS: | **27.00** | | **$601.70** | | | Illinois State W/H (S/0) | $29.78 | | | | |
| Home Department: Admitting [9200] | | | | | | | | | | | | |
| Pay Type: Hourly | | | | | | | | | | | | |
| Pay Frequency: Semi-Monthly | | | | | | | | | | | | |
| Default Tax Profile: 1 | | | | | | | | | | | | |
| Tax Profile:1 | | | | | | | | | | | | |
| **ZAMUDIO, ARCADIA** (2074) | Regular | 7.75 | $23.50 | $182.13 | 150 403b% | $114.40 | Medicare | $52.50 | Net Check | $2,942.88 | Employer Medicare | $52.50 |
| Chk#: 1 * | Overtime | 4.50 | $35.25 | $158.63 | 37 SEIU Union Dues % | $35.00 | Social Security | $224.49 | | | Employer Social Security | $224.49 |
| Clock Sequence: None Assigned | Bonus | | | $225.00 | | | Illinois State W/H (R/0) | $173.57 | | | | |
| Status: Active | Regular Shift 2 | 24.00 | $24.00 | $576.00 | 52 AFLAC | $46.80 | | | | | | |
| Home Department: Admitting [9200] | Regular Shift 3 | 48.75 | $24.15 | $1,177.31 | AFLAC - Hospitalization | $39.78 | | | | | | |
| Pay Type: Hourly | Shift 2 OT | 8.00 | $35.75 | $286.00 | | | | | | | | |
| Pay Frequency: Semi-Monthly | Shift 3 OT | 33.75 | $35.80 | $1,208.25 | AFLAC-Voluntary Life | $31.13 | | | | | | |
| Default Tax Profile: 1 | | | | | Dental Low | $12.35 | | | | | | |
| Tax Profile:1 | GROSS: | **126.75** | | **$3,813.32** | Medical HMO | $131.95 | | | | | | |
| | | | | | Vision | $8.47 | | | | | | |
| | | | | | 150 403b% - Match | $57.20 | | | | | | |
| | | | | | ER Dental | $12.34 | | | | | | |
| | | | | | ER Health | $307.87 | | | | | | |

| Admitting [9200] | Earning Totals | Hours | | Amount | Deduction Totals | Amount | Employee Tax Totals | Amount | Net Totals | Amount | Employer Tax Totals | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Items: 8 | Regular | 237.50 | | $5,489.49 | BANKRUPTCY | $85.00 | Federal W/H | $293.88 | Net Check | $12,649.63 | Employer Medicare | $229.65 |
| | Overtime | 8.25 | | $281.26 | AFLAC - | $73.78 | Medicare | $229.65 | | | | |

ROSELAND COMMUNITY HOSPITAL
Client: 0XI59

## Check Register Preview

CheckDate (2026-10-30)
Period (2026-10-09 - 2026-10-22)
Transaction # (68A918990)

**Admitting [9200]**

| Employee | Earning | Hours | Rate* | Amount | Deduction | Amount | Employee Tax | Amount | Net | Amount | Employer Tax | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ANCILLIARY ADDITIONAL DUTIES | 27.75 | | $55.50 | Hospitalization | - | Social Security | $981.91 | | | Employer Social Security | $981.91 |
| | Sick | 11.50 | | $319.13 | 52 AFLAC | $88.66 | Illinois State W/H | $648.77 | | | Illinois SUTA | $11.73 |
| | Bonus | 0.00 | | $225.00 | AFLAC-Voluntary Life | $47.12 | | | | | | |
| | Shift 2 OT | 19.00 | | $653.43 | 150 403b% | $289.78 | | | | | | |
| | Shift 3 OT | 41.75 | | $1,475.57 | Medical HMO | $263.90 | | | | | | |
| | Regular Shift 2 | 182.75 | | $4,331.64 | Dental High | $33.51 | | | | | | |
| | Regular Shift 3 | 155.75 | | $3,755.34 | Dental Low | $24.70 | | | | | | |
| | **GROSS:** | **684.25** | | **$16,586.36** | FSA Medical Expense | $50.00 | | | | | | |
| | | | | | 105 VLTD | $41.68 | | | | | | |
| | | | | | Medical PPO High | $261.43 | | | | | | |
| | | | | | Consumer Goods | $220.81 | | | | | | |
| | | | | | 37 SEIU Union Dues % | $260.04 | | | | | | |
| | | | | | Vision | $42.11 | | | | | | |
| | | | | | 150 403b% - Match | $90.81 | | | | | | |
| | | | | | ER Dental | $125.24 | | | | | | |
| | | | | | ER Health | $877.16 | | | | | | |

ROSELAND COMMUNITY HOSPITAL
Client: 0XI59

## Check Register Preview

CheckDate (2026-10-30)
Period (2026-10-09 - 2026-10-22)
Transaction # (68A918990)

**Ambulatory [6800]**

| Employee | Earning | Hours | Rate* | Amount | Deduction | Amount | Employee Tax | Amount | Net | Amount | Employer Tax | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASHLEY, JEN** (2402)<br>Chk#: 1 *<br>Clock Sequence: None Assigned<br>Status: Active<br>Home Department: Ambulatory [6800]<br>Pay Type: Hourly<br>Pay Frequency: Semi-Monthly<br>Default Tax Profile: 1<br>Tax Profile:1 | Regular<br>GROSS: | 69.00<br>**69.00** | $25.00 | $1,725.00<br>**$1,725.00** | 37 SEIU Union Dues %<br>52 AFLAC<br>AFLAC - Hospitalization<br>AFLAC-Voluntary Life<br>Dental High<br>Vision<br>ER Dental | $35.00<br>$34.13<br>$30.81<br>$54.30<br>$11.17<br>$8.47<br>$33.52 | Medicare<br>Social Security<br>Illinois State W/H (R/0) | $24.28<br>$103.82<br>$82.89 | Net Check | $1,340.13 | Employer Medicare<br>Employer Social Security | $24.28<br>$103.82 |
| **BRANCH, LYINIECE L** (1706)<br>Chk#: 1 *<br>Clock Sequence: None Assigned<br>Status: Active<br>Home Department: Ambulatory [6800]<br>Pay Type: Hourly<br>Pay Frequency: Semi-Monthly<br>Default Tax Profile: 1<br>Tax Profile:1 | Regular<br>Overtime<br>GROSS: | 80.50<br>0.50<br>**81.00** | $22.00<br>$33.00 | $1,771.00<br>$16.50<br>**$1,787.50** | 150 403b%<br>Medical PPO Low<br>Vision<br>150 403b% - Match<br>ER Health | $35.75<br>$207.28<br>$8.47<br>$17.88<br>$310.92 | Federal W/H (S)<br>Medicare<br>Social Security<br>Illinois State W/H (R/0) | $93.49<br>$22.79<br>$97.45<br>$76.03 | Net Check | $1,246.24 | Employer Medicare<br>Employer Social Security | $22.79<br>$97.45 |
| **GULLEY, VALERIE** (0008)<br>Chk#: 1 *<br>Clock Sequence: 56008<br>Status: Active<br>Home Department: Ambulatory [6800]<br>Pay Type: Hourly<br>Pay Frequency: Semi-Monthly<br>Default Tax Profile: 1<br>Tax Profile:1 | Regular<br>Paid Time Off<br>GROSS: | 71.00<br>7.50<br>**78.50** | $22.45<br>$22.45 | $1,593.95<br>$168.38<br>**$1,762.33** | 150 403b%<br>52 AFLAC<br>74 American Heritage Allstate<br>Dental Low<br>Medical HMO<br>Vision<br>150 403b% - Match<br>ER Dental<br>ER Health | $123.36<br>$32.76<br>$12.35<br>$12.35<br>$131.95<br>$8.47<br>$52.87<br>$12.34<br>$307.87 | Federal W/H (S)<br>Medicare<br>Social Security<br>Illinois State W/H (S/0) | $87.51<br>$23.34<br>$99.79<br>$73.57 | Net Check | $1,156.88 | Employer Medicare<br>Employer Social Security | $23.34<br>$99.79 |
| **HALL, DESTINI DS** (1711)<br>Chk#: 1 *<br>Clock Sequence: None Assigned<br>Status: Active<br>Home Department: Ambulatory [6800]<br>Pay Type: Hourly<br>Pay Frequency: Semi-Monthly<br>Default Tax Profile: 1<br>Tax Profile:1 | Regular<br>Paid Time Off<br>GROSS: | 71.25<br>8.00<br>**79.25** | $22.00<br>$22.00 | $1,567.50<br>$176.00<br>**$1,743.50** | 150 403b%<br>150 403b% - Match | $34.87<br>$17.44 | Medicare<br>Social Security<br>Illinois State W/H (R/0) | $25.29<br>$108.10<br>$84.58 | Net Check | $1,490.66 | Employer Medicare<br>Employer Social Security | $25.29<br>$108.10 |
| **HENRY, RASHUNDA** (0385)<br>Chk#: 1 *<br>Clock Sequence: 62549<br>Status: Active<br>Home Department: Ambulatory [6800] | Regular<br>Paid Time Off<br>GROSS: | 68.25<br>8.00<br>**76.25** | $28.75<br>$28.75 | $1,962.19<br>$230.00<br>**$2,192.19** | 150 403b%<br>37 SEIU Union Dues %<br>150 403b% - Match | $43.84<br>$35.00<br>$21.92 | Medicare<br>Social Security<br>Illinois State W/H (S/0) | $31.79<br>$135.91<br>$106.34 | Net Check | $1,839.31 | Employer Medicare<br>Employer Social Security | $31.79<br>$135.91 |

ROSELAND COMMUNITY HOSPITAL
Client: 0XI59

# Check Register Preview

CheckDate (2026-10-30)
Period (2026-10-09 - 2026-10-22)
Transaction # (68A918990)

**Ambulatory [6800]**

| Employee | Earning | Hours | Rate* | Amount | Deduction | Amount | Employee Tax | Amount | Net | Amount | Employer Tax | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pay Type: Hourly<br>Pay Frequency: Semi-Monthly<br>Default Tax Profile: 1<br>Tax Profile:1 | | | | | | | | | | | | |
| **HUTCHERSON, PAMELA R** (1949)<br>Chk#: 1 *<br>Clock Sequence: 275332<br>Status: Active<br>Home Department: Ambulatory [6800]<br>Pay Type: Salary<br>Pay Frequency: Semi-Monthly<br>Default Tax Profile: 1<br>Tax Profile:1 | Regular<br>Paid Time Off<br>GROSS: | 73.75<br>7.50<br>**81.25** | $61.54<br>$61.54 | $4,538.46<br>$461.54<br>**$5,000.00** | 52 AFLAC<br>AFLAC - Accident<br>AFLAC - Cancer<br>AFLAC - Hospitalization<br>AFLAC-Lump Sum Critical<br>Consumer Goods<br>Dental High<br>FSA Medical Expense<br>Vision<br>ER Dental | $58.24<br>$17.79<br>$17.21<br>$28.73<br>$8.13<br>$0.16<br>$25.09<br>$75.00<br>$16.70<br>$75.28 | Federal W/H (S)<br>Medicare<br>Social Security<br>Illinois State W/H (R/1) | $692.37<br>$69.88<br>$298.81<br>$232.53 | Net Check | $3,459.36 | Employer Medicare<br>Employer Social Security | $69.88<br>$298.81 |
| **LEWIS, ERICA R** (1619)<br>Chk#: 1 *<br>Clock Sequence: None Assigned<br>Status: Active<br>Home Department: Ambulatory [6800]<br>Pay Type: Hourly<br>Pay Frequency: Semi-Monthly<br>Default Tax Profile: 1<br>Tax Profile:1 | Regular<br>Unscheduled FT PTO<br>GROSS: | 53.25<br>22.50<br>**75.75** | $26.00<br>$26.00 | $1,384.50<br>$585.00<br>**$1,969.50** | 150 403b%<br>52 AFLAC<br>AFLAC - Hospitalization<br>Dental Low<br>Medical HMO<br>150 403b% - Match<br>ER Dental<br>ER Health | $39.39<br>$37.38<br>$22.36<br>$26.98<br>$131.95<br>$19.70<br>$26.97<br>$307.87 | Federal W/H (S)<br>Medicare<br>Social Security<br>Illinois State W/H (R/0) | $98.20<br>$25.93<br>$110.87<br>$86.57 | Net Check | $1,389.87 | Employer Medicare<br>Employer Social Security | $25.93<br>$110.87 |
| **PATTON, DANIELLE DEANN** (2405)<br>Chk#: 1 *<br>Clock Sequence: None Assigned<br>Status: Active<br>Home Department: Ambulatory [6800]<br>Pay Type: Hourly<br>Pay Frequency: Semi-Monthly<br>Default Tax Profile: 1<br>Tax Profile:1 | Regular<br>GROSS: | 79.00<br>**79.00** | $31.00 | $2,449.00<br>**$2,449.00** | | | Medicare<br>Social Security<br>Illinois State W/H (R/0) | $35.51<br>$151.84<br>$121.23 | Net Check | $2,140.42 | Employer Medicare<br>Employer Social Security | $35.51<br>$151.84 |
| **SAPP, JULEDEAN** (0006)<br>Chk#: 1 *<br>Clock Sequence: 55922<br>Status: Active<br>Home Department: Ambulatory [6800]<br>Pay Type: Hourly<br>Pay Frequency: Semi-Monthly<br>Default Tax Profile: 1<br>Tax Profile:1 | Regular<br>Paid Time Off<br>GROSS: | 65.50<br>15.00<br>**80.50** | $24.59<br>$24.59 | $1,610.65<br>$368.85<br>**$1,979.50** | 150 403b%<br>150 403b% - Match | $59.39<br>$29.69 | Federal W/H (S/0)<br>Medicare<br>Social Security<br>Illinois State W/H (S/0) | $182.58<br>$28.70<br>$122.73<br>$95.05 | Net Check | $1,491.05 | Employer Medicare<br>Employer Social Security | $28.70<br>$122.73 |

ROSELAND COMMUNITY HOSPITAL
Client: 0XI59

# Check Register Preview

CheckDate (2026-10-30)
Period (2026-10-09 - 2026-10-22)
Transaction # (68A918990)

**Ambulatory [6800]**

| Employee | Earning | Hours | Rate* | Amount | Deduction | Amount | Employee Tax | Amount | Net | Amount | Employer Tax | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **SHOWERS, SHALISA M** (2320) | Regular | 51.25 | $31.79 | $1,629.49 | Dental Low | $26.98 | Federal W/H (M) | $109.26 | Net Check | $2,009.67 | Employer Medicare | $35.15 |
| Chk#: 1 * | Paid Time Off | 30.00 | $31.79 | $953.84 | Medical HMO | $131.95 | Medicare | $35.15 | | | Employer Social Security | $150.31 |
| Clock Sequence: None Assigned | | | | | ER Dental | $26.97 | Social Security | $150.31 | | | | |
| Status: Active | GROSS: | 81.25 | | $2,583.33 | ER Health | $307.87 | Illinois State W/H (R/0) | $120.01 | | | | |
| Home Department: Ambulatory [6800] | | | | | | | | | | | | |
| Pay Type: Salary | | | | | | | | | | | | |
| Pay Frequency: Semi-Monthly | | | | | | | | | | | | |
| Default Tax Profile: 1 | | | | | | | | | | | | |
| Tax Profile:1 | | | | | | | | | | | | |
| **WOODS, THERESA M** (2215) | Regular | 58.75 | $51.28 | $3,012.82 | 150 403b% | $83.33 | Federal W/H (S) | $566.30 | Net Check | $2,653.83 | Employer Medicare | $54.64 |
| Chk#: 1 * | Paid Time Off | 22.50 | $51.28 | $1,153.84 | Dental High | $25.09 | Medicare | $54.64 | | | Employer Social Security | $233.63 |
| Clock Sequence: None Assigned | | | | | FSA Dependent Care | $50.00 | Social Security | $233.63 | | | | |
| Status: Active | GROSS: | 81.25 | | $4,166.66 | FSA Medical Expense | $50.00 | Illinois State W/H (R/1) | $176.36 | | | | |
| Home Department: Ambulatory [6800] | | | | | Medical HMO | $256.78 | | | | | | |
| Pay Type: Salary | | | | | Vision | $16.70 | | | | | | |
| Pay Frequency: Semi-Monthly | | | | | ER Dental | $75.28 | | | | | | |
| Default Tax Profile: 1 | | | | | ER Health | $599.17 | | | | | | |
| Tax Profile:1 | | | | | | | | | | | | |

| Ambulatory [6800] | | Earning Totals | Hours | Amount | Deduction Totals | Amount | Employee Tax Totals | Amount | Net Totals | Amount | Employer Tax Totals | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Items: | 11 | Regular | 741.50 | $23,244.56 | AFLAC - Cancer | $17.21 | Federal W/H | $1,829.71 | Net Check | $20,217.42 | Employer Medicare | $377.30 |
| | | Overtime | 0.50 | $16.50 | AFLAC - Accident | $17.79 | Medicare | $377.30 | | | Employer Social Security | $1,613.26 |
| | | Paid Time Off | 98.50 | $3,512.45 | AFLAC - Hospitalization | $81.90 | Social Security | $1,613.26 | | | | |
| | | Unscheduled FT PTO | 22.50 | $585.00 | 52 AFLAC | $162.51 | Illinois State W/H | $1,255.16 | | | | |
| | | **GROSS:** | **863.00** | **$27,358.51** | 74 American Heritage Allstate | $12.35 | | | | | | |
| | | | | | AFLAC-Voluntary Life | $54.30 | | | | | | |
| | | | | | 150 403b% | $419.93 | | | | | | |
| | | | | | Medical PPO Low | $207.28 | | | | | | |
| | | | | | Medical HMO | $652.63 | | | | | | |
| | | | | | Dental High | $61.35 | | | | | | |
| | | | | | Dental Low | $66.31 | | | | | | |
| | | | | | FSA Dependent Care | $50.00 | | | | | | |
| | | | | | FSA Medical Expense | $125.00 | | | | | | |
| | | | | | AFLAC-Lump Sum Critical | $8.13 | | | | | | |
| | | | | | Consumer Goods | $0.16 | | | | | | |
| | | | | | 37 SEIU Union Dues % | $70.00 | | | | | | |
| | | | | | Vision | $58.81 | | | | | | |
| | | | | | 150 403b% - Match | $159.50 | | | | | | |
| | | | | | ER Dental | $250.36 | | | | | | |

ROSELAND COMMUNITY HOSPITAL
Client: 0XI59

## Check Register Preview

CheckDate (2026-10-30)
Period (2026-10-09 - 2026-10-22)
Transaction # (68A918990)

**Ambulatory [6800]**

| Employee | Earning | Hours | Rate* | Amount | Deduction | Amount | Employee Tax | Amount | Net | Amount | Employer Tax | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | ER Health | $1,833.70 | | | | | | |

ROSELAND COMMUNITY HOSPITAL
Client: 0XI59

## Check Register Preview

CheckDate (2026-10-30)
Period (2026-10-09 - 2026-10-22)
Transaction # (68A918990)

**Cardio-Pulmonary [7360]**

| Employee | Earning | Hours | Rate* | Amount | Deduction | Amount | Employee Tax | Amount | Net | Amount | Employer Tax | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **BARMORE, VICTOR F** (1423) | Regular | 4.75 | $35.75 | $169.81 | 150 403b% | $127.20 | Federal W/H (S/0) | $611.32 | Net Check | $2,955.98 | Employer Medicare | $61.19 |
| Chk#: 1 * | Overtime | 1.50 | $53.63 | $80.44 | AFLAC - Hospitalization | $20.02 | Medicare | $61.19 | | | Employer Social Security | $261.64 |
| Clock Sequence: None Assigned | Bonus | | | $300.00 | 150 403b% - Match | $63.60 | Social Security | $261.64 | | | | |
| Status: Active | Regular Shift 2 | 32.75 | $37.00 | $1,211.75 | | | Illinois State W/H (R/0) | $202.59 | | | | |
| Home Department: Cardio-Pulmonary [7360] | Regular Shift 3 | 54.00 | $37.25 | $2,011.50 | | | | | | | | |
| Pay Type: Hourly | Shift 2 OT | 1.00 | $54.88 | $54.88 | | | | | | | | |
| Pay Frequency: Semi-Monthly | Shift 3 OT | 7.50 | $54.88 | $411.56 | | | | | | | | |
| Default Tax Profile: 1 | GROSS: | **101.50** | | **$4,239.94** | | | | | | | | |
| Tax Profile:1 | | | | | | | | | | | | |
| **BOSTON, BRENDA F** (1361) | Regular | 0.25 | $32.25 | $8.06 | 150 403b% | $60.54 | Federal W/H (S/1) | $147.24 | Net Check | $1,402.55 | Employer Medicare | $27.05 |
| Chk#: 1 * | Regular Shift 2 | 60.00 | $33.50 | $2,010.00 | 37 SEIU Union Dues % | $35.00 | Medicare | $27.05 | | | Employer Social Security | $115.64 |
| Clock Sequence: None Assigned | GROSS: | **60.25** | | **$2,018.06** | Dental Low | $12.35 | Social Security | $115.64 | | | | |
| Status: Active | | | | | Medical HMO | $131.95 | Illinois State W/H (R/2) | $77.27 | | | | |
| Home Department: Cardio-Pulmonary [7360] | | | | | Vision | $8.47 | | | | | | |
| Pay Type: Hourly | | | | | 150 403b% - Match | $30.27 | | | | | | |
| Pay Frequency: Semi-Monthly | | | | | ER Dental | $12.34 | | | | | | |
| Default Tax Profile: 1 | | | | | ER Health | $307.87 | | | | | | |
| Tax Profile:1 | | | | | | | | | | | | |
| **BROWN, TEIONA S** (1761) | Regular | 57.50 | $45.00 | $2,587.50 | 150 403b% | $224.12 | Medicare | $53.72 | Net Check | $3,080.94 | Employer Medicare | $53.72 |
| Chk#: 1 * | Bonus | | | $150.00 | 52 AFLAC | $72.15 | Social Security | $229.68 | | | Employer Social Security | $229.68 |
| Clock Sequence: None Assigned | Regular Shift 2 | 17.75 | $46.50 | $825.38 | AFLAC - Hospitalization | $30.75 | | | | | | |
| Status: Active | Shift 2 OT | 2.50 | $69.00 | $172.50 | AFLAC-Voluntary Life | $44.02 | | | | | | |
| Home Department: Cardio-Pulmonary [7360] | GROSS: | **77.75** | | **$3,735.38** | 150 403b% - Match | $112.06 | | | | | | |
| Pay Type: Hourly | | | | | | | | | | | | |
| Pay Frequency: Semi-Monthly | | | | | | | | | | | | |
| Default Tax Profile: 1 | | | | | | | | | | | | |
| Tax Profile:1 | | | | | | | | | | | | |
| **CALDWELL, BRIAN R** (0168) | Regular | 1.75 | $37.00 | $64.75 | Child Support $ 1 | $270.83 | Federal W/H (S/0) | $672.11 | Net Check | $2,808.08 | Employer Medicare | $65.41 |
| Chk#: 1 * | Overtime | 1.25 | $55.50 | $69.38 | 150 403b% | $142.14 | Medicare | $65.41 | | | Employer Social Security | $279.70 |
| Clock Sequence: 61350 | Bonus | | | $450.00 | 37 SEIU Union Dues % | $35.00 | Social Security | $279.70 | | | | |
| Status: Active | Regular Shift 2 | 31.25 | $38.25 | $1,195.31 | 74 American Heritage Allstate | $21.67 | Illinois State W/H (S/0) | $216.27 | | | | |
| Home Department: Cardio-Pulmonary [7360] | Regular Shift 3 | 47.00 | $38.50 | $1,809.50 | Dental High | $11.17 | | | | | | |
| Pay Type: Hourly | Shift 2 OT | 4.00 | $56.75 | $227.00 | Medical PPO Low | $207.28 | | | | | | |
| Pay Frequency: Semi-Monthly | Shift 3 OT | 16.25 | $56.75 | $922.19 | Vision | $8.47 | | | | | | |
| Default Tax Profile: 1 | GROSS: | **101.50** | | **$4,738.13** | 150 403b% - Match | $71.07 | | | | | | |
| Tax Profile:1 | | | | | ER Dental | $33.52 | | | | | | |

ROSELAND COMMUNITY HOSPITAL
Client: 0XI59

## Check Register Preview

CheckDate (2026-10-30)
Period (2026-10-09 - 2026-10-22)
Transaction # (68A918990)

**Cardio-Pulmonary [7360]**

| Employee | Earning | Hours | Rate* | Amount | Deduction | Amount | Employee Tax | Amount | Net | Amount | Employer Tax | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | ER Health | $310.92 | | | | | | |
| **ELLIS, THEODORE** (0018)<br>Chk#: 1 *<br>Clock Sequence: 31609<br>Status: Active<br>Home Department: Cardio-Pulmonary [7360]<br>Pay Type: Hourly<br>Pay Frequency: Semi-Monthly<br>Default Tax Profile: 1<br>Tax Profile:1 | Regular<br>GROSS: | 54.75<br>**54.75** | $33.00 | $1,806.75<br>**$1,806.75** | 150 403b%<br>AllState STD<br>Dental High<br>Medical PPO Low<br>Vision<br>150 403b% - Match<br>ER Dental<br>ER Health | $108.41<br>$97.65<br>$11.17<br>$207.28<br>$8.47<br>$54.20<br>$33.52<br>$310.92 | Federal W/H (S/0)<br>Medicare<br>Social Security<br>Illinois State W/H (S/0) | $128.74<br>$22.91<br>$97.95<br>$72.84 | Net Check | $1,051.33 | Employer Medicare<br>Employer Social Security | $22.91<br>$97.95 |
| **FISHER, PREMMOLE JAMES** (2191)<br>Chk#: 1 *<br>Clock Sequence: None Assigned<br>Status: Active<br>Home Department: Cardio-Pulmonary [7360]<br>Pay Type: Salary<br>Pay Frequency: Semi-Monthly<br>Default Tax Profile: 1<br>Tax Profile:1 | Regular<br>GROSS: | 81.25<br>**81.25** | $53.85 | $4,375.00<br>**$4,375.00** | 150 403b%<br>52 AFLAC<br>Dental High<br>Medical PPO Low<br>Vision<br>150 403b% - Match<br>ER Dental<br>ER Health | $131.25<br>$70.20<br>$18.69<br>$420.39<br>$12.84<br>$65.63<br>$56.08<br>$630.60 | Federal W/H (M)<br>Medicare<br>Social Security<br>Illinois State W/H (R/0) | $273.35<br>$56.89<br>$243.23<br>$187.70 | Net Check | $2,960.46 | Employer Medicare<br>Employer Social Security | $56.89<br>$243.23 |
| **GELEOTT, SHELLY** (0049)<br>Chk#: 1 *<br>Clock Sequence: 60204<br>Status: Active<br>Home Department: Cardio-Pulmonary [7360]<br>Pay Type: Hourly<br>Pay Frequency: Semi-Monthly<br>Default Tax Profile: 1<br>Tax Profile:1 | Regular<br>GROSS: | 69.50<br>**69.50** | $42.00 | $2,919.00<br>**$2,919.00** | 150 403b%<br>52 AFLAC<br>AFLAC - Hospitalization<br>Dental Low<br>Medical PPO High<br>Vision<br>150 403b% - Match<br>ER Dental<br>ER Health | $175.14<br>$84.84<br>$25.48<br>$12.35<br>$261.43<br>$8.47<br>$87.57<br>$12.34<br>$261.42 | Federal W/H (S)<br>Medicare<br>Social Security<br>Illinois State W/H (S/0) | $201.50<br>$37.86<br>$161.90<br>$120.59 | Net Check | $1,829.44 | Employer Medicare<br>Employer Social Security | $37.86<br>$161.90 |
| **JACOB, JONATHAN COLOMA** (2396)<br>Chk#: 1 *<br>Clock Sequence: None Assigned<br>Status: Active<br>Home Department: Cardio-Pulmonary [7360]<br>Pay Type: Hourly<br>Pay Frequency: Semi-Monthly | Regular<br>GROSS: | 11.50<br>**11.50** | $43.50 | $500.25<br>**$500.25** | | | Medicare<br>Social Security<br>Illinois State W/H (R/0) | $7.26<br>$31.01<br>$24.76 | Net Check | $437.22 | Employer Medicare<br>Employer Social Security | $7.26<br>$31.01 |

ROSELAND COMMUNITY HOSPITAL
Client: 0XI59

# Check Register Preview

CheckDate (2026-10-30)
Period (2026-10-09 - 2026-10-22)
Transaction # (68A918990)

**Cardio-Pulmonary [7360]**

| Employee | Earning | Hours | Rate* | Amount | Deduction | Amount | Employee Tax | Amount | Net | Amount | Employer Tax | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Default Tax Profile:<br>1<br>Tax Profile:1 | | | | | | | | | | | | |
| **JOSEPH, JEAN R** (0219)<br>Chk#: 1 *<br>Clock Sequence: 62048<br>Status: Active<br>Home Department: Cardio-Pulmonary [7360]<br>Pay Type: Hourly<br>Pay Frequency: Semi-Monthly<br>Default Tax Profile:<br>1<br>Tax Profile:1 | Regular<br>Regular Shift 2<br>GROSS: | 19.75<br>4.00<br>**23.75** | $45.00<br>$45.40 | $888.75<br>$181.60<br>**$1,070.35** | | | Federal W/H (S/0)<br>Medicare<br>Social Security<br>Illinois State W/H (S/0) | $80.61<br>$15.52<br>$66.37<br>$52.98 | Net Check | $854.87 | Employer Medicare<br>Employer Social Security<br>Illinois SUTA | $15.52<br>$66.37<br>$20.87 |
| **KRUCZEK, REBECCA** (0119)<br>Chk#: 1 *<br>Clock Sequence: 275286<br>Status: Active<br>Home Department: Cardio-Pulmonary [7360]<br>Pay Type: Hourly<br>Pay Frequency: Semi-Monthly<br>Default Tax Profile:<br>1<br>Tax Profile:1 | Regular<br>Regular Shift 2<br>Regular Shift 3<br>GROSS: | 1.75<br>21.00<br>40.00<br>**62.75** | $42.25<br>$43.50<br>$43.75 | $73.94<br>$913.50<br>$1,750.00<br>**$2,737.44** | 37 SEIU Union Dues % | $35.00 | Federal W/H (S)<br>Medicare<br>Social Security<br>Illinois State W/H (S/1) | $237.66<br>$39.70<br>$169.72<br>$129.47 | Net Check | $2,125.89 | Employer Medicare<br>Employer Social Security | $39.70<br>$169.72 |
| **LEWIS, JUANITA L** (2372)<br>Chk#: 1 *<br>Clock Sequence: None Assigned<br>Status: Active<br>Home Department: Cardio-Pulmonary [7360]<br>Pay Type: Hourly<br>Pay Frequency: Semi-Monthly<br>Default Tax Profile:<br>1<br>Tax Profile:1 | Regular<br>Regular Shift 2<br>GROSS: | 55.00<br>24.75<br>**79.75** | $49.00<br>$49.40 | $2,695.00<br>$1,222.65<br>**$3,917.65** | | | Federal W/H (S)<br>Medicare<br>Social Security<br>Illinois State W/H (R/0) | $568.97<br>$56.81<br>$242.89<br>$203.92 | Net Check | $2,845.06 | Employer Medicare<br>Employer Social Security | $56.81<br>$242.89 |
| **MCCUNE, SHEENA** (0120)<br>Chk#: 1 *<br>Clock Sequence: 60705<br>Status: Active<br>Home Department: Cardio-Pulmonary [7360] | Regular<br>Overtime<br>Paid Time Off<br>GROSS: | 56.75<br>1.00<br>22.50<br>**80.25** | $37.00<br>$55.50<br>$37.00 | $2,099.75<br>$55.50<br>$832.50<br>**$2,987.75** | 150 403b%<br>37 SEIU Union Dues %<br>52 AFLAC<br>AFLAC - Hospitalization | $179.27<br>$35.00<br>$32.89<br>$14.11 | Federal W/H (S/0)<br>Medicare<br>Social Security<br>Illinois State W/H (S/0) | $292.07<br>$40.90<br>$174.89<br>$130.76 | Net Check | $1,935.09 | Employer Medicare<br>Employer Social Security | $40.90<br>$174.89 |