# AMENDED EXHIBIT A

**Cash Requirements Statement**



# ROSELAND COMMUNITY HOSPITAL

Transaction #: E0383AB13
Period Ending: 11/08/2026
Check Date: 11/13/2026

Client: 0XI59 EIN: 36-1703630

PAYCOM Impound Date: 11/12/2026

***$1,781,807.76 should be wired to Paycom on or before 11/10/2026***

## Items

| | |
|---|---|
| Checks / Vouchers | 515 |
| Additional Direct Deposit Accounts | 222 |

## Billing

| | |
|---|---|
| Check Processing/Tax Service | 6,978.63 |
| Direct Deposit | 62.50 |
| Delivery/Handling | 17.00 |
| Garnishment Fee this Payroll | 244.35 |
| Time Clock Rental | 573.75 |
| Additional Services | 3,717.31 |
| Late Payroll Submission | 50.00 |
| **Total Billing** | 11,643.54 |

## Tax Deposits

| Tax Deposits | Employee Deductions | Employer Liability | Total Deposit |
|---|---|---|---|
| FICA/Social Security | 96,209.61 | 96,209.61 | 192,419.22 |
| Medicare | 24,894.47 | 24,093.66 | 48,988.13 |
| Federal W/H Tax | 142,341.84 | | 142,341.84 |
| Illinois W/H Semiweekly | 69,677.78 | | 69,677.78 |
| Illinois SUTA | | 1,459.51 | 1,459.51 |
| **Total Tax Deposits** | 333,123.70 | 121,762.78 | 454,886.48 |

## Paycom Cash Requirements

| | |
|---|---|
| Net Direct Deposits - Paycom Pay | 1,178,465.14 |
| Direct Deposit Distribution - Paycom Pay | 108,938.49 |
| Garnishment Direct Deposits - Paycom Pay | 5,849.22 |
| Taxes - PAYCOM Resp. | 454,886.48 |
| Payroll Fee | 11,643.54 |
| Net Checks - Paycom Pay | 18,570.63 |
| Garnishment Checks - Paycom Pay | 3,454.26 |
| **Total Paycom Cash Requirements** | 1,781,807.76 |

## Other Cash Requirements



Paycom Payroll, LLC a subsidiary of Paycom Software, Inc.
7501 W. Memorial Road Oklahoma City, OK 73142
(405)722-6900

# Cash Requirements Statement



## ROSELAND COMMUNITY HOSPITAL

Transaction #: E0383AB13
Period Ending: 11/08/2026
Check Date: 11/13/2026

Client: 0XI59 EIN: 36-1703630

PAYCOM Impound Date: 11/12/2026

***$1,781,807.76 should be wired to Paycom on or before 11/10/2026***

| | |
|---|---|
| Manual Checks | 589.95 |
| **Total Other Cash Requirements** | 589.95 |
| **Total Cash Requirements** | 1,782,397.71 |

## CHECK REGISTER - PAY DATE - 11/13/26

| eecode | eename | deptcode | deptdesc | dflttaxprof | grosspay | tfwt | tilw | tmed | tssc | netpay | checknum |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0026 | SMITH, JACQUELINE | 6010 | Nursing Administration | 1 - IL/IL/IL | $ 6,293.30 | $ 831.73 | $ 268.36 | $ 81.35 | $ 347.83 | $ 3,692.97 | 814714253 |
| 0723 | HERD, ZINA R | 6010 | Nursing Administration | 1 - IL/IL/IL | $ 5,945.00 | $ - | $ 270.15 | $ 86.20 | $ 368.59 | $ 5,220.06 | 814714024 |
| 1586 | AYANLAJA, SHAKIRA A | 6010 | Nursing Administration | 1 - IL/IL/IL | $ 5,551.45 | $ - | $ 251.49 | $ 74.47 | $ 318.44 | $ 4,416.44 | 814713873 |
| 1608 | BRADLEY, TIFFANY A | 6010 | Nursing Administration | 1 - IL/IL/IL | $ 2,708.33 | $ 146.85 | $ 116.47 | $ 35.69 | $ 152.60 | $ 1,825.97 | 814713891 |
| 1677 | HICKS, JAIA D | 6010 | Nursing Administration | 1 - IL/IL/IL | $ 3,402.95 | $ 229.02 | $ 168.45 | $ 49.34 | $ 210.98 | $ 2,745.16 | 814714029 |
| 1774 | BRADLEY, IESHA R | 6010 | Nursing Administration | 1 - IL/IL/IL | $ 2,037.00 | $ 98.99 | $ 86.41 | $ 25.61 | $ 109.50 | $ 1,374.41 | 814713890 |
| 1833 | OLOMADA, AFUSAT T | 6010 | Nursing Administration | 1 - IL/IL/IL | $ 5,667.94 | $ 974.96 | $ 256.65 | $ 75.18 | $ 321.46 | $ 3,513.89 | 814714172 |
| 1957 | HERRON, ANGELIKA | 6010 | Nursing Administration | 1 - IL/IL/IL | $ 2,090.45 | $ 8.67 | $ 93.84 | $ 28.40 | $ 121.43 | $ 1,638.69 | 814714027 |
| 2018 | STEWART, DOROTHY | 6010 | Nursing Administration | 1 - IL/IL/IL | $ 1,875.00 | $ 188.66 | $ 81.59 | $ 26.89 | $ 114.99 | $ 1,161.17 | 814714270 |
| 2030 | MURRY, RYAN L | 6010 | Nursing Administration | 1 - IL/IL/IL | $ 2,939.45 | $ 140.39 | $ 139.68 | $ 42.62 | $ 182.24 | $ 2,273.72 | 814714154 |
| 2252 | BROWN, LATONYA J | 6010 | Nursing Administration | 1 - IL/IL/IL | $ 1,759.57 | $ - | $ - | $ 23.60 | $ 100.91 | $ 1,450.51 | 814713904 |
| 2286 | WHITE, TIFFANY | 6010 | Nursing Administration | 1099 Employee | $ 3,061.50 | $ - | $ - | $ - | $ - | $ 3,061.50 | 814714313 |
| 2293 | NEEALY, JAMAR | 6010 | Nursing Administration | 1099 Employee | $ 420.00 | $ - | $ - | $ - | $ - | $ 420.00 | 417362036 |
| 2384 | WATKINS, SYNAMON | 6010 | Nursing Administration | 1 - IL/IL/IL | $ 1,607.04 | $ 102.01 | $ - | $ 23.30 | $ 99.64 | $ 1,347.09 | 814714302 |
| 2411 | THONTTEH, GABRIEL O | 6010 | Nursing Administration | 1 - IL/IL/IL | $ 859.75 | $ 18.89 | $ 42.56 | $ 12.47 | $ 53.31 | $ 732.52 | 814714280 |
| 2435 | WILLIAMS, TRINETTE SHONTE | 6010 | Nursing Administration | 1 - IL/IL/IL | $ 6,041.66 | $ - | $ 286.50 | $ 85.69 | $ 366.41 | $ 5,171.11 | 814714331 |
| 2439 | DUBOIS, SHEILA A | 6010 | Nursing Administration | 1 - IL/IL/IL | $ 1,434.75 | $ 81.34 | $ 71.02 | $ 20.80 | $ 88.95 | $ 1,132.90 | 814713948 |
| 2449 | POOLE BSN RN, BRITTNAY CH | 6010 | Nursing Administration | 1 - IL/IL/IL | $ 4,433.75 | $ - | $ - | $ 60.21 | $ 257.44 | $ 3,790.33 | 814714197 |
| 2466 | DANIELS, LASHAMERE D | 6010 | Nursing Administration | 1 - IL/IL/IL | $ 216.03 | $ - | $ - | $ 3.13 | $ 13.39 | $ 199.51 | 814713936 |
| 2477 | FRANKLIN, GWENDOLYN O | 6010 | Nursing Administration | 1 - IL/IL/IL | $ 5,416.66 | $ 605.07 | $ 252.50 | $ 74.75 | $ 319.63 | $ 3,849.11 | 814713982 |
| 2511 | LEIGH III, MICHAEL C | 6010 | Nursing Administration | 1 - IL/IL/IL | $ 1,255.63 | $ - | $ 62.15 | $ 18.21 | $ 77.85 | $ 1,097.42 | 814714097 |
| 2541 | REYES, JOSHUA | 6010 | Nursing Administration | 1099 Employee | $ 2,560.00 | $ - | $ - | $ - | $ - | $ 2,560.00 | 814714209 |
| 2548 | RICE, DANIELLE M | 6010 | Nursing Administration | 1 - IL/IL/IL | $ 2,661.35 | $ - | $ 131.74 | $ 38.59 | $ 165.00 | $ 2,326.02 | 814714211 |
| 2558 | PRUITT, BIANCA Y | 6010 | Nursing Administration | 1 - IL/IL/IL | $ 1,316.25 | $ 67.12 | $ 65.15 | $ 19.09 | $ 81.61 | $ 1,083.28 | 417362039 |
| 0051 | GOODWIN, PAMELA D | 6160 | Medical Stabilization | 1 - IL/IL/IL | $ 5,160.49 | $ 686.27 | $ 225.77 | $ 73.62 | $ 314.78 | $ 2,981.98 | 814713997 |
| 0063 | OLIVER, JOSELYN M | 6160 | Medical Stabilization | 1 - IL/IL/IL | $ 6,573.95 | $ 1,561.00 | $ 315.65 | $ 95.32 | $ 407.59 | $ 3,856.03 | 814714171 |
| 0193 | PHILLIPS, TAMARA L | 6160 | Medical Stabilization | 1 - IL/IL/IL | $ 5,743.77 | $ 685.37 | $ 230.96 | $ 81.91 | $ 350.25 | $ 3,240.24 | 814714191 |
| 0231 | JONES, THADDEUS R | 6160 | Medical Stabilization | 1 - IL/IL/IL | $ 1,769.14 | $ - | $ 77.31 | $ 22.65 | $ 96.84 | $ 1,257.91 | 814714077 |
| 0257 | NORRIS, MENIQUE L | 6160 | Medical Stabilization | 1 - IL/IL/IL | $ 3,708.21 | $ - | $ 157.81 | $ 49.61 | $ 212.12 | $ 2,846.73 | 814714165 |
| 1857 | PIERCE, GREGORY | 6160 | Medical Stabilization | 1 - IL/IL/IL | $ 1,845.00 | $ 85.90 | $ 91.33 | $ 26.75 | $ 114.39 | $ 1,526.63 | 814714192 |
| 1864 | DUPREE, ANITA D | 6160 | Medical Stabilization | 1 - IL/IL/IL | $ 2,207.13 | $ 142.30 | $ 96.17 | $ 30.09 | $ 128.66 | $ 1,474.13 | 814713952 |
| 2175 | WEBSTER, ANDRE | 6160 | Medical Stabilization | 1 - IL/IL/IL | $ 1,890.00 | $ 84.50 | $ 90.75 | $ 27.41 | $ 117.18 | $ 1,513.46 | 814714307 |
| 2324 | KAZEE, ANGIE | 6160 | Medical Stabilization | 1 - IL/IL/IL | $ 5,152.13 | $ - | $ 240.90 | $ 74.71 | $ 319.43 | $ 4,482.09 | 814714080 |
| 2344 | COATS, JAKAYLA D | 6160 | Medical Stabilization | 1 - IL/IL/IL | $ 2,303.63 | $ - | $ - | $ 33.40 | $ 142.82 | $ 2,062.87 | 814713925 |
| 2459 | AHMAD, ROCHELLE DENISE | 6160 | Medical Stabilization | 1 - IL/IL/IL | $ 1,087.15 | $ 40.54 | $ 53.28 | $ 15.76 | $ 67.41 | $ 899.29 | 417362030 |
| 2556 | TURMAN, FALECHIA | 6160 | Medical Stabilization | 1 - IL/IL/IL | $ 157.50 | $ - | $ 7.80 | $ 2.28 | $ 9.77 | $ 137.65 | 814714287 |
| 2730 | WASHINGTON, ALICIA VERDE | 6160 | Medical Stabilization | 1 - IL/IL/IL | $ 7,161.00 | $ - | $ - | $ 100.83 | $ 431.13 | $ 5,145.96 | 814714300 |
| 0060 | MWITULA, BERTHA | 6180 | Acute Care | 1 - IL/IL/IL | $ 6,277.16 | $ 790.32 | $ 286.43 | $ 86.63 | $ 370.43 | $ 4,075.34 | 814714155 |
| 0064 | SPRINGFIELD, YVONNE Y | 6180 | Acute Care | 1 - IL/IL/IL | $ 15,845.45 | $ 3,657.89 | $ 716.48 | $ 359.91 | $ - | $ 9,725.77 | 814714266 |
| 0118 | WATSON, TOINETTE F | 6180 | Acute Care | 1 - IL/IL/IL | $ 2,869.01 | $ - | $ 130.23 | $ 39.40 | $ 168.46 | $ 2,176.01 | 814714305 |
| 0155 | HILL, LATASHA M | 6180 | Acute Care | 1 - IL/IL/IL | $ 6,384.20 | $ - | $ 277.69 | $ 81.35 | $ 347.81 | $ 4,740.80 | 814714030 |
| 0158 | MCCUTCHEN, GABRIELLE | 6180 | Acute Care | 1 - IL/IL/IL | $ 2,343.14 | $ 154.02 | $ 101.00 | $ 30.61 | $ 130.86 | $ 1,544.08 | 814714124 |
| 0169 | WILDER, DIANE A | 6180 | Acute Care | 1 - IL/IL/IL | $ 3,206.01 | $ 360.65 | $ 143.94 | $ 43.56 | $ 186.25 | $ 2,086.49 | 814714316 |
| 0189 | SABBS, SIERRA S | 6180 | Acute Care | 1 - IL/IL/IL | $ 2,531.09 | $ 215.07 | $ 108.45 | $ 32.50 | $ 138.97 | $ 1,523.17 | 814714231 |
| 0196 | BRANCH, KRISTOL | 6180 | Acute Care | 1 - IL/IL/IL | $ 2,747.44 | $ 199.39 | $ 110.85 | $ 34.86 | $ 149.06 | $ 1,644.66 | 814713895 |
| 0217 | KABURU, ISABELLA | 6180 | Acute Care | 1 - IL/IL/IL | $ 3,420.95 | $ 736.32 | $ 169.34 | $ 49.61 | $ 212.10 | $ 2,253.58 | 814714079 |
| 0225 | HOBSON, LONIECE L | 6180 | Acute Care | 1 - IL/IL/IL | $ 5,889.69 | $ - | $ 285.51 | $ 85.40 | $ 365.16 | $ 5,118.62 | 814714032 |
| 0246 | COMICK, FRANCES J | 6180 | Acute Care | 1 - IL/IL/IL | $ 2,803.38 | $ - | $ 134.60 | $ 40.65 | $ 173.81 | $ 2,335.22 | 814713927 |
| 0294 | MORGAN, TRACY | 6180 | Acute Care | 1 - IL/IL/IL | $ 5,005.65 | $ 651.35 | $ 229.34 | $ 69.36 | $ 296.56 | $ 3,347.70 | 814714147 |
| 0370 | BROOKS, KELLIE R | 6180 | Acute Care | 1 - IL/IL/IL | $ 3,072.29 | $ - | $ 103.74 | $ 40.13 | $ 171.59 | $ 2,084.82 | 814713900 |
| 0577 | RIMMER, KEESHA | 6180 | Acute Care | 1 - IL/IL/IL | $ 766.67 | $ - | $ - | $ 11.12 | $ 47.53 | $ 708.02 | 417362040 |
| 0855 | JOHNSON, ELIJAH CORTEZ | 6180 | Acute Care | 1 - IL/IL/IL | $ 2,187.52 | $ - | $ 108.28 | $ 31.72 | $ 135.63 | $ 1,876.89 | 814714063 |
| 1353 | LAWSON, NIESHA | 6180 | Acute Care | 1 - IL/IL/IL | $ 4,745.17 | $ 580.51 | $ 195.30 | $ 62.51 | $ 267.28 | $ 3,014.01 | 814714095 |
| 1460 | THOMAS, KATHERINE K | 6180 | Acute Care | 1 - IL/IL/IL | $ 1,681.38 | $ 90.04 | $ 74.61 | $ 21.86 | $ 93.45 | $ 1,009.67 | 814714277 |
| 1462 | ANDERSON, MESHA J | 6180 | Acute Care | 1 - IL/IL/IL | $ 3,224.51 | $ - | $ 138.33 | $ 42.76 | $ 182.83 | $ 2,248.32 | 814713865 |
| 1463 | BRYANT, JADAH M | 6180 | Acute Care | 1 - IL/IL/IL | $ 2,668.26 | $ - | $ 182.08 | $ 38.69 | $ 165.43 | $ 2,208.16 | 814713908 |
| 1593 | CHUKWU, NKIRUKA | 6180 | Acute Care | 1 - IL/IL/IL | $ 9,479.73 | $ 1,746.84 | $ 455.17 | $ 137.46 | $ 587.74 | $ 6,268.13 | 814713922 |
| 1665 | RUTLAND-WEBB, KENNEDY | 6180 | Acute Care | 1 - IL/IL/IL | $ 2,195.84 | $ 167.40 | $ 106.52 | $ 31.84 | $ 136.14 | $ 1,675.02 | 814714229 |
| 1811 | SHELTON, LATOYA | 6180 | Acute Care | 1 - IL/IL/IL | $ 7,335.80 | $ 739.05 | $ 326.07 | $ 102.24 | $ 437.16 | $ 5,114.55 | 814714240 |
| 1897 | MCNEAL, SHARON N | 6180 | Acute Care | 1 - IL/IL/IL | $ 7,087.45 | $ 1,141.25 | $ 332.20 | $ 100.39 | $ 429.27 | $ 4,601.79 | 814714135 |
| 2029 | TONEY, SHAWNTEL R | 6180 | Acute Care | 1 - IL/IL/IL | $ 2,518.12 | $ - | $ 122.15 | $ 36.51 | $ 156.13 | $ 2,038.92 | 814714282 |
| 2065 | BREWER, LADONNA A | 6180 | Acute Care | 1 - IL/IL/IL | $ 2,045.92 | $ - | $ - | $ 27.14 | $ 116.05 | $ 1,598.69 | 814713897 |
| 2080 | EDOMWANDE, DOROTHY | 6180 | Acute Care | 1 - IL/IL/IL | $ 2,859.00 | $ - | $ - | $ 41.46 | $ 177.26 | $ 2,640.28 | 814713955 |
| 2092 | OLALUSI, JOSEPH O | 6180 | Acute Care | 1 - IL/IL/IL | $ 7,899.51 | $ 1,422.83 | $ 390.28 | $ 114.33 | $ 488.83 | $ 5,359.22 | 814714170 |
| 2130 | MASON, JASMINE A | 6180 | Acute Care | 1 - IL/IL/IL | $ 2,226.89 | $ - | $ - | $ 32.29 | $ 138.07 | $ 1,840.66 | 814714117 |
| 2177 | ACOX-BOUIE, ELANA | 6180 | Acute Care | 1 - IL/IL/IL | $ 6,098.82 | $ 953.09 | $ 293.39 | $ 85.95 | $ 367.48 | $ 3,893.81 | 814713858 |
| 2212 | MCNABB, DANIELLE S | 6180 | Acute Care | 1 - IL/IL/IL | $ 587.17 | $ - | $ - | $ 4.28 | $ 18.29 | $ 217.04 | 814714133 |
| 2228 | RENE, SCHINAIDINE | 6180 | Acute Care | 1 - IL/IL/IL | $ 867.23 | $ 16.19 | $ 41.22 | $ 12.07 | $ 51.63 | $ 673.58 | 814714208 |
| 2236 | ALLEN, MONICAL A | 6180 | Acute Care | 1 - IL/IL/IL | $ 2,481.82 | $ - | $ 115.33 | $ 33.78 | $ 144.45 | $ 1,993.08 | 814713862 |
| 2247 | SMITH, DATOYA DAILIA | 6180 | Acute Care | 1 - IL/IL/IL | $ 2,351.76 | $ 185.78 | $ - | $ 33.76 | $ 144.38 | $ 1,874.78 | 814714251 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2301 | TURNER, ADESOLA M | 6180 | Acute Care | 1 - IL/IL/IL | $ 14,410.56 | $ 3,507.62 | $ 713.32 | $ 338.65 | $ - | $ 9,815.97 | 814714288 |
| 2306 | JONES MS, DEBORAH D | 6180 | Acute Care | 1 - IL/IL/IL | $ 4,246.75 | $ 396.29 | $ 202.12 | $ 61.58 | $ 263.30 | $ 3,288.46 | 814714069 |
| 2313 | NWOSU, JENNIFER N | 6180 | Acute Care | 1 - IL/IL/IL | $ 4,255.93 | $ - | $ 210.67 | $ 61.71 | $ 263.86 | $ 3,684.69 | 814714166 |
| 2314 | ROGERS, DOMINIQUE C | 6180 | Acute Care | 1 - IL/IL/IL | $ 10,128.98 | $ - | $ - | $ 146.87 | $ 628.00 | $ 9,319.11 | 814714224 |
| 2322 | BABATUNDE, KAYODE | 6180 | Acute Care | 1 - IL/IL/IL | $ 5,188.16 | $ 775.74 | $ 256.81 | $ 75.23 | $ 321.67 | $ 3,723.71 | 814713874 |
| 2334 | KUBICKI, VICTORIA L | 6180 | Acute Care | 1 - IL/IL/IL | $ 3,193.76 | $ 164.42 | $ 152.06 | $ 46.31 | $ 198.02 | $ 2,632.95 | 814714090 |
| 2337 | KUZMYAK, DANIELLE L | 6180 | Acute Care | 1 - IL/IL/IL | $ 8,079.39 | $ - | $ 399.93 | $ 117.15 | $ 500.92 | $ 7,061.39 | 814714091 |
| 2338 | SAVAGE, GINA M | 6180 | Acute Care | 1 - IL/IL/IL | $ 2,476.75 | $ 165.54 | $ 122.60 | $ 35.91 | $ 153.56 | $ 1,999.14 | 814714236 |
| 2351 | PEARSON, BRITNEY S | 6180 | Acute Care | 1 - IL/IL/IL | $ 4,144.50 | $ - | $ - | $ 60.10 | $ 256.96 | $ 3,792.44 | 814714184 |
| 2352 | GARNER, DEBBIE | 6180 | Acute Care | 1 - IL/IL/IL | $ 10,991.76 | $ - | $ - | $ 159.38 | $ 681.49 | $ 10,115.89 | 814713988 |
| 2354 | SMITH, DOMINIQUE | 6180 | Acute Care | 1 - IL/IL/IL | $ 5,409.32 | $ - | $ 267.76 | $ 78.44 | $ 335.38 | $ 4,692.74 | 814714252 |
| 2355 | SUTTON, HELENA JONNEY | 6180 | Acute Care | 1 - IL/IL/IL | $ 2,096.69 | $ - | $ - | $ 29.90 | $ 127.84 | $ 1,855.73 | 814714273 |
| 2381 | BOOKER RN, TINA R | 6180 | Acute Care | 1 - IL/IL/IL | $ 3,857.79 | $ - | $ 170.95 | $ 51.75 | $ 221.30 | $ 2,696.10 | 814713888 |
| 2398 | JONES, TACORA NICHELLE | 6180 | Acute Care | 1 - IL/IL/IL | $ 3,610.55 | $ - | $ - | $ 49.35 | $ 211.00 | $ 3,039.51 | 814714076 |
| 2423 | WILLIAMS, DORIEN KIRK | 6180 | Acute Care | 1 - IL/IL/IL | $ 2,515.54 | $ 124.10 | $ 117.00 | $ 36.04 | $ 154.10 | $ 2,019.30 | 814714324 |
| 2457 | MASSEY, CHARI A | 6180 | Acute Care | 1 - IL/IL/IL | $ 1,494.25 | $ - | $ 67.43 | $ 19.75 | $ 84.46 | $ 1,155.00 | 814714118 |
| 2483 | HOWARD, CHRISTINA L | 6180 | Acute Care | 1 - IL/IL/IL | $ 2,523.10 | $ - | $ - | $ 36.58 | $ 156.43 | $ 2,330.09 | 814714041 |
| 2484 | OLADIPO, OLATUNBOSUN I | 6180 | Acute Care | 1 - IL/IL/IL | $ 2,728.33 | $ 236.57 | $ 135.05 | $ 39.56 | $ 169.16 | $ 2,147.99 | 814714168 |
| 2522 | SINGLETON, DIAMOND A | 6180 | Acute Care | 1 - IL/IL/IL | $ 777.20 | $ - | $ - | $ 11.27 | $ 48.18 | $ 717.75 | 814714248 |
| 2555 | HUGHES, TIA | 6180 | Acute Care | 1 - IL/IL/IL | $ 1,017.45 | $ - | $ 50.36 | $ 14.75 | $ 63.08 | $ 889.26 | 814714045 |
| 2557 | JOHNSON MRS, MARTHA J | 6180 | Acute Care | 1 - IL/IL/IL | $ 1,402.50 | $ 77.47 | $ 69.42 | $ 20.34 | $ 86.96 | $ 1,148.31 | 814714061 |
| 0032 | GREEN, CHYRESSE | 6380 | Behavioral Health Unit | 1 - IL/IL/IL | $ 3,664.19 | $ 253.11 | $ 160.30 | $ 46.96 | $ 200.78 | $ 2,457.40 | 814714001 |
| 0033 | WHITE, TREMAINE | 6380 | Behavioral Health Unit | 1 - IL/IL/IL | $ 2,422.44 | $ 190.02 | $ 98.12 | $ 30.85 | $ 131.90 | $ 1,420.56 | 814714314 |
| 0059 | MONTGOMERY, LOUISE M | 6380 | Behavioral Health Unit | 1 - IL/IL/IL | $ 5,065.62 | $ 948.23 | $ 428.63 | $ 69.18 | $ 295.80 | $ 2,802.90 | 814714140 |
| 0280 | SEAVERSON, LINDA A | 6380 | Behavioral Health Unit | 1 - IL/IL/IL | $ 2,526.75 | $ 208.28 | $ 121.32 | $ 36.64 | $ 156.66 | $ 1,855.02 | 814714237 |
| 0338 | WILLIAMS, ALEXIS C | 6380 | Behavioral Health Unit | 1 - IL/IL/IL | $ 2,289.23 | $ - | $ 98.49 | $ 31.28 | $ 133.75 | $ 1,807.98 | 814714318 |
| 0660 | UWAEMENYI, VICTORIA N | 6380 | Behavioral Health Unit | 1 - IL/IL/IL | $ 7,006.10 | $ 1,298.05 | $ 346.80 | $ 101.59 | $ 434.38 | $ 4,790.28 | 814714291 |
| 1264 | GREEN, LEON C | 6380 | Behavioral Health Unit | 1 - IL/IL/IL | $ 2,136.32 | $ 227.49 | $ 137.32 | $ 27.98 | $ 119.60 | $ 1,310.18 | 814714003 |
| 1273 | JOHNSON, MARY L | 6380 | Behavioral Health Unit | 1 - IL/IL/IL | $ 4,652.95 | $ 572.08 | $ 211.50 | $ 63.98 | $ 273.56 | $ 3,022.14 | 814714066 |
| 1434 | GRUBBS, ANGELA E | 6380 | Behavioral Health Unit | 1 - IL/IL/IL | $ 4,577.02 | $ - | $ 194.07 | $ 62.82 | $ 268.63 | $ 3,264.89 | 814714008 |
| 1476 | FLOREZ, MARILYN B | 6380 | Behavioral Health Unit | 1 - IL/IL/IL | $ 6,436.64 | $ 1,067.66 | $ 396.40 | $ 89.62 | $ 383.21 | $ 3,946.98 | 814713977 |
| 1515 | OLAIFA, FELICIA A | 6380 | Behavioral Health Unit | 1 - IL/IL/IL | $ 7,200.01 | $ 1,572.19 | $ 337.61 | $ 104.40 | $ 446.40 | $ 4,488.41 | 814714169 |
| 1642 | REED, CASSANDRA D | 6380 | Behavioral Health Unit | 1 - IL/IL/IL | $ 10,040.65 | $ 1,826.77 | $ 467.53 | $ 141.32 | $ 604.27 | $ 6,184.15 | 814714204 |
| 1652 | WASHINGTON, QUINTIS J | 6380 | Behavioral Health Unit | 1 - IL/IL/IL | $ 4,601.95 | $ - | $ 161.15 | $ 63.12 | $ 269.85 | $ 3,777.98 | 814714301 |
| 1686 | CARMICHAEL, DARRIN | 6380 | Behavioral Health Unit | 1 - IL/IL/IL | $ 4,035.29 | $ 430.09 | $ 171.46 | $ 54.35 | $ 232.40 | $ 2,635.72 | 814713915 |
| 1690 | FLANAGAN, GEORGE | 6380 | Behavioral Health Unit | 1 - IL/IL/IL | $ 4,345.13 | $ 354.91 | $ 190.70 | $ 60.00 | $ 256.54 | $ 3,246.66 | 814713975 |
| 1790 | EMZIAH, ARNOLE D | 6380 | Behavioral Health Unit | 1 - IL/IL/IL | $ 1,520.01 | $ - | $ 66.95 | $ 22.04 | $ 94.24 | $ 1,291.18 | 814713964 |
| 1825 | JACKSON, PARIS M | 6380 | Behavioral Health Unit | 1 - IL/IL/IL | $ 2,559.63 | $ 100.92 | $ 110.34 | $ 35.20 | $ 150.52 | $ 1,916.53 | 814714055 |
| 1916 | MCCLOUD, SHIRLEY J | 6380 | Behavioral Health Unit | 1 - IL/IL/IL | $ 9,091.45 | $ 1,586.39 | $ 424.01 | $ 128.16 | $ 548.00 | $ 5,789.55 | 814714121 |
| 1932 | HOUSE, DOMINIQUE | 6380 | Behavioral Health Unit | 1 - IL/IL/IL | $ 3,331.13 | $ - | $ - | $ 44.25 | $ 189.19 | $ 2,602.78 | 814714039 |
| 1993 | EHIS, BROWN | 6380 | Behavioral Health Unit | 1099 Employee | $ 9,630.80 | $ - | $ - | $ - | $ - | $ 9,630.80 | 814713957 |
| 2062 | KELLY - MUHAMMAD, NICHELL | 6380 | Behavioral Health Unit | 1 - IL/IL/IL | $ 1,911.75 | $ 131.69 | $ 91.79 | $ 27.72 | $ 118.53 | $ 1,444.67 | 814714083 |
| 2077 | OMOTOSO, SEUN | 6380 | Behavioral Health Unit | 1 - IL/IL/IL | $ 9,186.38 | $ 2,505.52 | $ 454.73 | $ 133.20 | $ 4.39 | $ 6,088.54 | 814714173 |
| 2083 | GOSS, MEAGAN | 6380 | Behavioral Health Unit | 1 - IL/IL/IL | $ 6,506.63 | $ - | $ - | $ 94.35 | $ 403.41 | $ 5,973.87 | 814714000 |
| 2084 | LAWAL, FATAI | 6380 | Behavioral Health Unit | 1 - IL/IL/IL | $ 6,396.32 | $ 1,065.70 | $ 316.62 | $ 92.75 | $ 396.57 | $ 4,489.68 | 814714093 |
| 2086 | WHITE, MASHONA | 6380 | Behavioral Health Unit | 1 - IL/IL/IL | $ 4,329.44 | $ - | $ - | $ 62.78 | $ 268.43 | $ 3,963.23 | 814714311 |
| 2094 | HAWTHORNE, TIFFANY E | 6380 | Behavioral Health Unit | 1 - IL/IL/IL | $ 4,986.13 | $ - | $ - | $ 71.90 | $ 307.42 | $ 4,509.74 | 814714021 |
| 2096 | BEARD, SABRINA G | 6380 | Behavioral Health Unit | 1 - IL/IL/IL | $ 9,817.75 | $ - | $ 459.83 | $ 138.97 | $ 594.21 | $ 8,061.47 | 814713879 |
| 2134 | MURPHY-HAYNES, JONATHAN A | 6380 | Behavioral Health Unit | 1 - IL/IL/IL | $ 2,523.19 | $ - | $ - | $ 34.67 | $ 148.26 | $ 2,168.31 | 814714153 |
| 2160 | CURD, MARCUS L | 6380 | Behavioral Health Unit | 1 - IL/IL/IL | $ 2,152.59 | $ - | $ 101.39 | $ 30.64 | $ 130.99 | $ 1,399.42 | 814713933 |
| 2174 | GBUNNOR, CHRISTOPHER M | 6380 | Behavioral Health Unit | 1 - IL/IL/IL | $ 8,064.07 | $ 1,465.96 | $ 399.17 | $ 116.93 | $ 499.98 | $ 5,297.03 | 814713990 |
| 2180 | ELUSANMI, ADEMOLA A | 6380 | Behavioral Health Unit | 1 - IL/IL/IL | $ 2,381.38 | $ - | $ 104.12 | $ 33.95 | $ 145.18 | $ 1,747.68 | 814713961 |
| 2198 | WELLS, MICHAEL D | 6380 | Behavioral Health Unit | 1 - IL/IL/IL | $ 5,229.38 | $ - | $ 343.32 | $ 75.83 | $ 324.22 | $ 3,955.99 | 814714309 |
| 2200 | IKEANUMBA, MORRIS M | 6380 | Behavioral Health Unit | 1 - IL/IL/IL | $ 4,188.53 | $ 524.53 | $ 200.80 | $ 58.82 | $ 251.50 | $ 2,980.93 | 814714052 |
| 2214 | ALEXANDER BSN RN, PAULETT | 6380 | Behavioral Health Unit | 1 - IL/IL/IL | $ 5,210.75 | $ - | $ 211.86 | $ 64.33 | $ 275.05 | $ 3,641.61 | 814713860 |
| 2220 | BROWN, MELISSA L | 6380 | Behavioral Health Unit | 1 - IL/IL/IL | $ 2,615.67 | $ 5.43 | $ 126.89 | $ 37.93 | $ 162.17 | $ 2,169.47 | 814713905 |
| 2222 | MACK, LISA D | 6380 | Behavioral Health Unit | 1 - IL/IL/IL | $ 3,487.69 | $ 139.79 | $ 139.31 | $ 46.36 | $ 198.25 | $ 2,432.50 | 814714107 |
| 2244 | ROBINSON, KENYATTA | 6380 | Behavioral Health Unit | 1 - IL/IL/IL | $ 5,401.52 | $ - | $ - | $ 71.56 | $ 306.01 | $ 4,329.49 | 814714221 |
| 2259 | JOHNSON, ERICA S | 6380 | Behavioral Health Unit | 1 - IL/IL/IL | $ 3,025.82 | $ 252.16 | $ 139.52 | $ 40.87 | $ 174.75 | $ 2,176.24 | 814714064 |
| 2263 | HART, INYE S | 6380 | Behavioral Health Unit | 1 - IL/IL/IL | $ 5,197.18 | $ - | $ 248.53 | $ 75.06 | $ 320.95 | $ 4,223.30 | 814714019 |
| 2264 | KEKERE-EKUN, AMEEN O | 6380 | Behavioral Health Unit | 1 - IL/IL/IL | $ 4,965.40 | $ 680.34 | $ 235.86 | $ 69.81 | $ 298.50 | $ 3,402.70 | 814714081 |
| 2279 | MASON, GEORGE | 6380 | Behavioral Health Unit | 1 - IL/IL/IL | $ 1,635.76 | $ - | $ - | $ 21.08 | $ 90.14 | $ 1,258.52 | 814714116 |
| 2296 | JONES, DANIELLE C | 6380 | Behavioral Health Unit | 1 - IL/IL/IL | $ 6,771.05 | $ - | $ 315.06 | $ 98.18 | $ 419.81 | $ 5,531.74 | 814714072 |
| 2297 | SMITH, TREVON L | 6380 | Behavioral Health Unit | 1 - IL/IL/IL | $ 8,564.83 | $ - | $ 423.96 | $ 124.19 | $ 531.02 | $ 7,450.66 | 814714258 |
| 2390 | BRADLEY, YVONNE A | 6380 | Behavioral Health Unit | 1 - IL/IL/IL | $ 4,538.07 | $ 600.51 | $ 217.90 | $ 65.80 | $ 281.36 | $ 3,151.71 | 814713892 |
| 2395 | TOWNSEND, LAJUAN M | 6380 | Behavioral Health Unit | 1 - IL/IL/IL | $ 3,243.63 | $ - | $ 143.84 | $ 42.60 | $ 182.17 | $ 2,111.98 | 814714283 |
| 2421 | EMELIFONWU, ANNE A | 6380 | Behavioral Health Unit | 1 - IL/IL/IL | $ 3,021.09 | $ 113.39 | $ 149.54 | $ 43.81 | $ 187.31 | $ 2,472.65 | 814713962 |
| 2464 | WRIGHT, JAVONTE T | 6380 | Behavioral Health Unit | 1 - IL/IL/IL | $ 3,760.31 | $ 367.68 | $ 186.14 | $ 54.52 | $ 233.14 | $ 2,918.83 | 814714338 |
| 2521 | HOGROE, LADACHE M | 6380 | Behavioral Health Unit | 1 - IL/IL/IL | $ 2,864.54 | $ - | $ 117.66 | $ 41.54 | $ 177.60 | $ 2,527.74 | 814714034 |
| 2530 | BROOKS, DONICA ANGELA | 6380 | Behavioral Health Unit | 1 - IL/IL/IL | $ 3,752.13 | $ - | $ - | $ 52.49 | $ 224.45 | $ 3,308.24 | 814713899 |
| 2535 | SPRAGGINS, TANISHA C | 6380 | Behavioral Health Unit | 1 - IL/IL/IL | $ 3,637.41 | $ - | $ 173.52 | $ 50.83 | $ 217.34 | $ 3,028.77 | 814714265 |
| 2539 | COOK, CANDICE A | 6380 | Behavioral Health Unit | 1 - IL/IL/IL | $ 3,038.54 | $ - | $ 119.60 | $ 40.34 | $ 172.47 | $ 2,414.35 | 814713928 |
| 2547 | EBERE, ONYEKACHI A | 6380 | Behavioral Health Unit | 1 - IL/IL/IL | $ 1,944.46 | $ 142.50 | $ 96.25 | $ 28.20 | $ 120.56 | $ 1,556.95 | 814713954 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0043 | ABAD, ALMA | 6400 | Intensive Care Unit | 1 - IL/IL/IL | $ 8,075.68 | $ 1,346.38 | $ 374.51 | $ 113.22 | $ 484.10 | $ 5,176.97 | 814713857 |
| 0044 | AJUZIE, ROBERT U | 6400 | Intensive Care Unit | 1 - IL/IL/IL | $ 8,740.74 | $ 1,565.43 | $ 419.69 | $ 126.74 | $ 541.93 | $ 5,789.73 | 814713859 |
| 0045 | AL-NOAMANY, JANITH | 6400 | Intensive Care Unit | 1 - IL/IL/IL | $ 6,592.02 | $ 1,093.45 | $ 304.60 | $ 92.10 | $ 393.78 | $ 4,163.91 | 814713863 |
| 0061 | PANGAN, MA C | 6400 | Intensive Care Unit | 1 - IL/IL/IL | $ 8,704.19 | $ 1,121.64 | $ 417.93 | $ 126.22 | $ 539.66 | $ 6,202.61 | 814714181 |
| 0139 | WILLIAMS, NATALY M | 6400 | Intensive Care Unit | 1 - IL/IL/IL | $ 2,853.09 | $ - | $ - | $ 40.58 | $ 173.50 | $ 2,308.09 | 814714328 |
| 0478 | HARRIS, JEFFERSON L | 6400 | Intensive Care Unit | 1 - IL/IL/IL | $ 7,839.46 | $ 1,479.24 | $ 384.17 | $ 113.67 | $ 486.05 | $ 5,262.94 | 814714017 |
| 1517 | KENEBREW, PAMELA | 6400 | Intensive Care Unit | 1 - IL/IL/IL | $ 2,235.95 | $ 245.08 | $ 95.12 | $ 29.81 | $ 127.45 | $ 1,339.34 | 814714084 |
| 1584 | DUNMARS, RAGAN A | 6400 | Intensive Care Unit | 1 - IL/IL/IL | $ 5,092.58 | $ 689.81 | $ 237.99 | $ 71.93 | $ 307.56 | $ 3,500.56 | 814713951 |
| 1785 | FRANKLIN, CHEKQWITA | 6400 | Intensive Care Unit | 1 - IL/IL/IL | $ 3,501.80 | $ 341.81 | $ 159.69 | $ 46.78 | $ 200.02 | $ 2,433.10 | 814713981 |
| 1964 | EVANS, DEIDRE S | 6400 | Intensive Care Unit | 1 - IL/IL/IL | $ 1,902.34 | $ 128.20 | $ 90.35 | $ 27.30 | $ 116.71 | $ 1,427.69 | 814713966 |
| 2082 | UWADIALE, AIGBE O | 6400 | Intensive Care Unit | 1 - IL/IL/IL | $ 7,459.13 | $ - | $ 353.75 | $ 108.16 | $ 462.46 | $ 6,024.15 | 814714290 |
| 2274 | AYALA, MEGAN MAUREEN | 6400 | Intensive Care Unit | 1 - IL/IL/IL | $ 4,666.30 | $ 254.00 | $ 211.01 | $ 61.81 | $ 264.30 | $ 3,374.67 | 814713872 |
| 2321 | GORSICH, KEITH A | 6400 | Intensive Care Unit | 1 - IL/IL/IL | $ 12,491.51 | $ 3,835.96 | $ 768.33 | $ 187.83 | $ - | $ 7,664.39 | 814713998 |
| 2347 | PHILLIPS, DELINDA M | 6400 | Intensive Care Unit | 1 - IL/IL/IL | $ 1,822.60 | $ 37.73 | $ 87.41 | $ 25.60 | $ 109.48 | $ 1,466.36 | 814714189 |
| 2350 | PHILLIPS, LANETTA D | 6400 | Intensive Care Unit | 1 - IL/IL/IL | $ 7,063.28 | $ 1,069.81 | $ - | $ 102.42 | $ 437.93 | $ 5,374.88 | 814714190 |
| 2364 | CAIN, BILL L | 6400 | Intensive Care Unit | 1 - IL/IL/IL | $ 1,876.94 | $ 153.67 | $ 91.34 | $ 26.75 | $ 114.40 | $ 810.45 | 814713912 |
| 2367 | SNOW, SIERA MARIE JOYCE | 6400 | Intensive Care Unit | 1 - IL/IL/IL | $ 1,757.95 | $ 120.12 | $ 87.02 | $ 25.49 | $ 109.00 | $ 1,381.32 | 814714259 |
| 2369 | WILLIAMS, ARETHA NICOLE | 6400 | Intensive Care Unit | 1 - IL/IL/IL | $ 2,104.23 | $ - | $ - | $ 30.51 | $ 130.46 | $ 1,885.17 | 814714319 |
| 2370 | WINFIELD, KESHONNA IRIS | 6400 | Intensive Care Unit | 1 - IL/IL/IL | $ 802.43 | $ - | $ - | $ 11.02 | $ 47.13 | $ 629.99 | 814714332 |
| 2447 | STUBBLEFIELD, AUTUMN BENN | 6400 | Intensive Care Unit | 1 - IL/IL/IL | $ 9,842.13 | $ - | $ 482.31 | $ 142.71 | $ 610.21 | $ 8,470.83 | 814714272 |
| 2519 | TRIPP, LATIFFIA L | 6400 | Intensive Care Unit | 1 - IL/IL/IL | $ 1,261.75 | $ - | $ 62.46 | $ 18.29 | $ 78.23 | $ 1,102.77 | 814714284 |
| 2520 | ALLEN, LAKIKNA S | 6400 | Intensive Care Unit | 1 - IL/IL/IL | $ 2,260.80 | $ - | $ 111.91 | $ 32.78 | $ 140.17 | $ 1,975.94 | 814713861 |
| 2550 | AWOYEMI, OLUWATOYIN A | 6400 | Intensive Care Unit | 1 - IL/IL/IL | $ 3,716.87 | $ 449.79 | $ 183.99 | $ 53.89 | $ 230.45 | $ 2,798.75 | 814713870 |
| 0089 | DOUGLAS, PATRICIA | 6490 | OB/Delivery | 1 - IL/IL/IL | $ 805.32 | $ 100.00 | $ 64.86 | $ 11.68 | $ 49.93 | $ 553.72 | 814713946 |
| 0127 | WRIGHTSELL, LATASIA | 6490 | OB/Delivery | 1 - IL/IL/IL | $ 2,916.92 | $ - | $ - | $ 40.38 | $ 172.66 | $ 2,473.04 | 814714340 |
| 0167 | TINSLEY-PURITT, TINA A | 6490 | OB/Delivery | 1 - IL/IL/IL | $ 1,850.72 | $ 43.31 | $ 6.90 | $ 26.54 | $ 113.47 | $ 1,364.88 | 814714281 |
| 0282 | SOUTH, CLARETTA N | 6490 | OB/Delivery | 1 - IL/IL/IL | $ 4,902.21 | $ 809.81 | $ 233.62 | $ 70.57 | $ 301.73 | $ 3,159.11 | 814714260 |
| 0300 | HENRY, ARRIANN | 6490 | OB/Delivery | 1 - IL/IL/IL | $ 3,916.69 | $ 572.59 | $ 187.84 | $ 56.79 | $ 242.84 | $ 2,856.63 | 814714022 |
| 0321 | HANEY, TIFFANY L | 6490 | OB/Delivery | 1 - IL/IL/IL | $ 4,467.95 | $ - | $ 207.45 | $ 62.06 | $ 265.37 | $ 3,556.42 | 814714014 |
| 0477 | HARRIS, BONITA L | 6490 | OB/Delivery | 1 - IL/IL/IL | $ 1,625.13 | $ 11.08 | $ 51.79 | $ 22.95 | $ 98.11 | $ 1,248.12 | 814714016 |
| 0892 | FERNANDO, MARIBELLE M | 6490 | OB/Delivery | 1 - IL/IL/IL | $ 852.01 | $ 105.80 | $ 41.75 | $ 12.36 | $ 52.82 | $ 609.46 | 814713968 |
| 1556 | MOORE, HARRIET L | 6490 | OB/Delivery | 1 - IL/IL/IL | $ 1,809.06 | $ 71.20 | $ 72.68 | $ 22.87 | $ 97.76 | $ 1,087.27 | 814714141 |
| 1655 | WILLIAMS, TANIKA | 6490 | OB/Delivery | 1 - IL/IL/IL | $ 2,157.50 | $ 160.21 | $ 103.55 | $ 30.96 | $ 132.37 | $ 1,566.89 | 814714330 |
| 1933 | LOVE, SONYA | 6490 | OB/Delivery | 1 - IL/IL/IL | $ 4,661.95 | $ 612.11 | $ 220.51 | $ 64.59 | $ 276.19 | $ 3,278.89 | 814714106 |
| 2042 | WOMACK, PATRICIA J | 6490 | OB/Delivery | 1 - IL/IL/IL | $ 2,367.50 | $ 185.31 | $ 113.91 | $ 34.05 | $ 145.61 | $ 1,754.53 | 814714334 |
| 2088 | CAMPBELL, NATASHA | 6490 | OB/Delivery | 1 - IL/IL/IL | $ 2,018.50 | $ - | $ 99.92 | $ 29.27 | $ 125.15 | $ 1,764.16 | 814713914 |
| 2090 | GARCIA, GUADALUPE | 6490 | OB/Delivery | 1 - IL/IL/IL | $ 3,455.50 | $ 279.16 | $ 171.05 | $ 50.11 | $ 214.24 | $ 2,705.94 | 814713986 |
| 2091 | SANDIFER, TANAYA | 6490 | OB/Delivery | 1 - IL/IL/IL | $ 7,264.76 | $ - | $ - | $ 105.34 | $ 450.42 | $ 6,709.00 | 814714232 |
| 2129 | DEWBERRY, SYLVIA D | 6490 | OB/Delivery | 1 - IL/IL/IL | $ 7,845.39 | $ - | $ 375.64 | $ 110.04 | $ 470.49 | $ 6,597.44 | 814713942 |
| 2157 | REEVES RN, COURTNEY D | 6490 | OB/Delivery | 1 - IL/IL/IL | $ 3,496.86 | $ 237.96 | $ 183.09 | $ 50.70 | $ 216.80 | $ 2,773.31 | 814714206 |
| 2233 | GREENE, VALENCIA D | 6490 | OB/Delivery | 1099 Employee | $ 1,200.00 | $ - | $ - | $ - | $ - | $ 1,164.00 | 814714004 |
| 2262 | CHIGOZIE, MARY ELPHINA | 6490 | OB/Delivery | 1 - IL/IL/IL | $ 4,876.51 | $ 672.73 | $ 234.15 | $ 70.71 | $ 302.34 | $ 3,415.28 | 814713920 |
| 2299 | NEWKIRK, KIALA C | 6490 | OB/Delivery | 1 - IL/IL/IL | $ 6,284.73 | $ 799.63 | $ 311.09 | $ 91.13 | $ 389.65 | $ 4,658.23 | 814714162 |
| 2300 | FORTINEAUX, VANESSA J | 6490 | OB/Delivery | 1 - IL/IL/IL | $ 2,244.20 | $ - | $ - | $ 32.54 | $ 139.14 | $ 2,037.52 | 814713979 |
| 2440 | PENN, CLARISSA DANIELLE | 6490 | OB/Delivery | 1 - IL/IL/IL | $ 1,097.27 | $ - | $ 54.32 | $ 15.91 | $ 68.03 | $ 931.54 | 814714186 |
| 2349 | INGRAM, KIMBERLY M | 6493 | Reach Obsterics | 1 - IL/IL/IL | $ 2,916.66 | $ 119.72 | $ 137.84 | $ 40.38 | $ 172.65 | $ 2,292.28 | 814714053 |
| 0215 | CLARKE, TRACI L | 6500 | Nursery | 1 - IL/IL/IL | $ 4,930.69 | $ 599.39 | $ 226.51 | $ 69.21 | $ 295.94 | $ 3,298.96 | 814713923 |
| 1389 | LANUZA, CARMELITA | 6500 | Nursery | 1 - IL/IL/IL | $ 5,943.12 | $ 925.47 | $ 272.79 | $ 84.26 | $ 360.30 | $ 3,947.56 | 417362035 |
| 1847 | BLAKE, YVONNE | 6500 | Nursery | 1 - IL/IL/IL | $ 7,862.12 | $ 1,128.31 | $ 361.70 | $ 112.79 | $ 482.29 | $ 5,114.45 | 814713883 |
| 0065 | YOUNG, ROBIN | 6600 | Surgery | 1 - IL/IL/IL | $ 6,423.21 | $ 1,058.49 | $ 306.26 | $ 89.71 | $ 383.60 | $ 4,282.13 | 814714342 |
| 0384 | YAMAT, REGGIE G | 6600 | Surgery | 1 - IL/IL/IL | $ 4,226.69 | $ 471.14 | $ 188.79 | $ 57.14 | $ 244.32 | $ 2,578.07 | 814714341 |
| 1911 | BRADSHAW, DIAMOND S | 6600 | Surgery | 1 - IL/IL/IL | $ 6,155.19 | $ 912.34 | $ 274.67 | $ 84.92 | $ 363.12 | $ 3,787.92 | 814713893 |
| 2054 | GREEN, LAKEISHA D | 6600 | Surgery | 1 - IL/IL/IL | $ 6,522.97 | $ - | $ - | $ 90.79 | $ 388.21 | $ 5,419.81 | 814714002 |
| 0017 | CARROLL, RUBY | 6780 | Emergency Department | 1 - IL/IL/IL | $ 2,086.76 | $ 195.07 | $ 100.20 | $ 30.26 | $ 129.38 | $ 1,524.76 | 814713917 |
| 0029 | STEGALL, DIANNE L | 6780 | Emergency Department | 1 - IL/IL/IL | $ 7,182.78 | $ 1,263.49 | $ 336.79 | $ 101.78 | $ 435.20 | $ 4,529.74 | 814714268 |
| 0046 | ANIL, CHRISTOPHER | 6780 | Emergency Department | 1 - IL/IL/IL | $ 9,477.39 | $ 1,712.47 | $ 440.98 | $ 137.42 | $ 587.60 | $ 5,995.28 | 814713866 |
| 0131 | COZZOLINO, NEIL F | 6780 | Emergency Department | 1 - IL/IL/IL | $ 6,534.00 | $ 1,020.03 | $ 307.20 | $ 92.83 | $ 396.93 | $ 4,332.95 | 814713931 |
| 0177 | BLAND, ANESACA S | 6780 | Emergency Department | 1 - IL/IL/IL | $ 2,955.63 | $ - | $ 109.49 | $ 38.66 | $ 165.31 | $ 2,087.36 | 814713884 |
| 0229 | MORGAN, TONY V | 6780 | Emergency Department | 1 - IL/IL/IL | $ 3,486.82 | $ - | $ 155.35 | $ 50.56 | $ 216.18 | $ 2,925.13 | 814714146 |
| 0238 | ONYEMA, JOSEPHINE N | 6780 | Emergency Department | 1 - IL/IL/IL | $ 8,067.85 | $ 1,408.78 | $ 387.38 | $ 116.98 | $ 500.21 | $ 5,183.55 | 814714176 |
| 0344 | LANIER, JACQUELYN L | 6780 | Emergency Department | 1 - IL/IL/IL | $ 2,787.60 | $ 144.29 | $ 103.35 | $ 35.02 | $ 149.75 | $ 1,748.93 | 814714092 |
| 0382 | JONES, SHERETTA E | 6780 | Emergency Department | 1 - IL/IL/IL | $ 4,876.15 | $ - | $ - | $ 67.21 | $ 287.39 | $ 3,929.87 | 814714075 |
| 1454 | JOHNSON, DANIELLE D | 6780 | Emergency Department | 1 - IL/IL/IL | $ 2,110.34 | $ 181.38 | $ 141.66 | $ 28.69 | $ 122.66 | $ 1,338.64 | 814714062 |
| 1475 | SANTILLAN, ROCIO E | 6780 | Emergency Department | 1 - IL/IL/IL | $ 565.07 | $ - | $ 15.63 | $ 8.19 | $ 35.04 | $ 486.43 | 814714234 |
| 1590 | RAY, LARTEES R | 6780 | Emergency Department | 1 - IL/IL/IL | $ 9,012.89 | $ - | $ 411.56 | $ 126.90 | $ 542.59 | $ 7,257.63 | 814714203 |
| 1591 | OLABODE, BASIRAT Y | 6780 | Emergency Department | 1 - IL/IL/IL | $ 8,062.85 | $ - | $ 370.21 | $ 113.19 | $ 483.97 | $ 6,754.56 | 814714167 |
| 1592 | MCBRIDE, QUENISE C | 6780 | Emergency Department | 1 - IL/IL/IL | $ 1,674.14 | $ - | $ - | $ 23.09 | $ 98.74 | $ 1,364.35 | 814714120 |
| 1639 | NEALS, JOANNA | 6780 | Emergency Department | 1 - IL/IL/IL | $ 3,660.98 | $ - | $ - | $ 46.88 | $ 200.44 | $ 2,867.38 | 814714158 |
| 1835 | STANTON, BRIDGET M | 6780 | Emergency Department | 1 - IL/IL/IL | $ 4,836.00 | $ - | $ 220.11 | $ 66.58 | $ 284.68 | $ 3,627.14 | 814714267 |
| 1865 | JENKINS, SHAWANDA D | 6780 | Emergency Department | 1 - IL/IL/IL | $ 2,830.50 | $ - | $ - | $ 38.40 | $ 164.18 | $ 2,169.62 | 814714060 |
| 1894 | MAGSBY, KEMESE | 6780 | Emergency Department | 1 - IL/IL/IL | $ 2,055.38 | $ - | $ 81.37 | $ 25.60 | $ 109.48 | $ 1,443.06 | 814714109 |
| 2079 | WILKINS, ASHLEY | 6780 | Emergency Department | 1 - IL/IL/IL | $ 4,497.38 | $ - | $ 222.62 | $ 65.21 | $ 278.83 | $ 3,895.72 | 814714317 |
| 2109 | DRAPER, VALENCIA | 6780 | Emergency Department | 1 - IL/IL/IL | $ 1,990.25 | $ - | $ - | $ 26.95 | $ 115.22 | $ 1,335.65 | 814713947 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2113 | GOMEZ, ROSALIO | 6780 | Emergency Department | 1 - IL/IL/IL | $ 791.25 | $ - | $ 37.99 | $ 11.48 | $ 49.06 | $ 649.20 | 814713993 |
| 2136 | KELLEY, JUSTIN R | 6780 | Emergency Department | 1 - IL/IL/IL | $ 2,217.38 | $ 159.42 | $ 103.23 | $ 30.24 | $ 129.29 | $ 1,623.25 | 814714082 |
| 2148 | WALKER, SHOLA | 6780 | Emergency Department | 1 - IL/IL/IL | $ 2,994.94 | $ 87.38 | $ 126.31 | $ 37.00 | $ 158.21 | $ 2,141.28 | 814714296 |
| 2164 | ELLIS, ISIS | 6780 | Emergency Department | 1 - IL/IL/IL | $ 1,193.91 | $ 50.07 | $ 57.99 | $ 16.99 | $ 72.64 | $ 939.01 | 814713959 |
| 2260 | FLANAGAN, CHANELL MONA | 6780 | Emergency Department | 1 - IL/IL/IL | $ 1,946.10 | $ - | $ - | $ 28.22 | $ 120.66 | $ 1,742.76 | 814713974 |
| 2302 | JONES, CHARDE S | 6780 | Emergency Department | 1 - IL/IL/IL | $ 1,480.13 | $ - | $ 73.27 | $ 21.46 | $ 91.77 | $ 1,258.63 | 814714071 |
| 2323 | COVINGTON, MATOYA K | 6780 | Emergency Department | 1 - IL/IL/IL | $ 825.13 | $ - | $ - | $ 11.96 | $ 51.16 | $ 741.38 | 814713930 |
| 2329 | BONNEY, TOYA N | 6780 | Emergency Department | 1 - IL/IL/IL | $ 6,106.82 | $ - | $ 286.10 | $ 88.55 | $ 378.63 | $ 5,353.54 | 814713887 |
| 2331 | WRIGHT, LAKESHA N | 6780 | Emergency Department | 1 - IL/IL/IL | $ 2,277.05 | $ - | $ - | $ 29.96 | $ 128.12 | $ 1,713.04 | 814714339 |
| 2332 | CHAFF, MYLANDA | 6780 | Emergency Department | 1 - IL/IL/IL | $ 4,695.88 | $ - | $ - | $ 68.09 | $ 291.14 | $ 4,336.65 | 814713919 |
| 2336 | BROWN, CONNIE S | 6780 | Emergency Department | 1 - IL/IL/IL | $ 8,998.78 | $ - | $ 445.44 | $ 130.48 | $ 557.92 | $ 7,864.94 | 814713901 |
| 2339 | DYE, LASHAWNDA K | 6780 | Emergency Department | 1 - IL/IL/IL | $ 852.85 | $ - | $ 12.05 | $ 12.37 | $ 52.88 | $ 775.55 | 814713953 |
| 2380 | MARTIN, CYNTHIA J | 6780 | Emergency Department | 1 - IL/IL/IL | $ 1,632.90 | $ 19.10 | $ 67.66 | $ 23.35 | $ 99.85 | $ 1,334.99 | 814714114 |
| 2392 | CARNEY, SHANNEL L | 6780 | Emergency Department | 1 - IL/IL/IL | $ 1,879.60 | $ 79.26 | $ 82.56 | $ 26.77 | $ 114.46 | $ 1,462.41 | 814713916 |
| 2400 | CARTHANS RN, MADONNA I | 6780 | Emergency Department | 1 - IL/IL/IL | $ 4,606.41 | $ 332.95 | $ - | $ 62.79 | $ 268.45 | $ 3,315.48 | 814713918 |
| 2401 | HAMPTON, DESTINI JUJUAN | 6780 | Emergency Department | 1 - IL/IL/IL | $ 1,109.16 | $ - | $ 54.90 | $ 16.08 | $ 68.77 | $ 941.68 | 814714013 |
| 2403 | COLBERT, TYSHINNA SANDERS | 6780 | Emergency Department | 1 - IL/IL/IL | $ 196.20 | $ - | $ - | $ 2.84 | $ 12.17 | $ 181.19 | 814713926 |
| 2425 | LONG, JALYN MICHELL | 6780 | Emergency Department | 1 - IL/IL/IL | $ 1,101.00 | $ 43.02 | $ 54.50 | $ 15.97 | $ 68.26 | $ 891.19 | 814714105 |
| 2429 | HOUSTON, TIFFANY SUZZANE | 6780 | Emergency Department | 1 - IL/IL/IL | $ 4,977.19 | $ - | $ 236.11 | $ 69.16 | $ 295.74 | $ 4,133.90 | 814714040 |
| 2430 | IDEMUDIA MR, EGBENAYALOBE | 6780 | Emergency Department | 1 - IL/IL/IL | $ 5,420.63 | $ 623.25 | $ 268.32 | $ 78.60 | $ 336.08 | $ 4,079.38 | 814714051 |
| 2441 | WHITE, SHARI KAMEILLI | 6780 | Emergency Department | 1 - IL/IL/IL | $ 1,951.50 | $ - | $ - | $ 26.11 | $ 111.64 | $ 1,596.88 | 814714312 |
| 2451 | O'NEAL, NAKIA | 6780 | Emergency Department | 1 - IL/IL/IL | $ 2,458.65 | $ 19.46 | $ 101.74 | $ 29.80 | $ 127.43 | $ 1,741.83 | 814714174 |
| 2461 | MCGHEE-JONES, TYECHIA AND | 6780 | Emergency Department | 1 - IL/IL/IL | $ 2,027.05 | $ 54.04 | $ 100.34 | $ 29.39 | $ 125.67 | $ 1,709.28 | 814714131 |
| 2480 | BONDS, TAMMY S | 6780 | Emergency Department | 1 - IL/IL/IL | $ 1,911.38 | $ - | $ - | $ 24.71 | $ 105.65 | $ 1,573.74 | 814713886 |
| 2482 | DAVIS, DIAMOND M | 6780 | Emergency Department | 1 - IL/IL/IL | $ 1,798.75 | $ - | $ - | $ 23.08 | $ 98.67 | $ 1,466.42 | 814713938 |
| 2489 | WADLEY, TAMIKA R | 6780 | Emergency Department | 1 - IL/IL/IL | $ 712.90 | $ - | $ 35.29 | $ 10.34 | $ 44.20 | $ 623.07 | 814714295 |
| 2495 | WILLIAMS, GWENDOLYN L | 6780 | Emergency Department | 1 - IL/IL/IL | $ 2,236.26 | $ 65.21 | $ 102.18 | $ 29.93 | $ 127.99 | $ 1,739.00 | 814714326 |
| 2496 | WALLS, SKYNEEKA M | 6780 | Emergency Department | 1 - IL/IL/IL | $ 1,007.75 | $ - | $ 49.88 | $ 14.61 | $ 62.48 | $ 880.78 | 814714298 |
| 2497 | THOMAS, BRENDETTA D | 6780 | Emergency Department | 1 - IL/IL/IL | $ 2,732.15 | $ - | $ 135.24 | $ 39.62 | $ 169.39 | $ 2,387.90 | 814714276 |
| 2501 | MCKWARTIN, NANA A | 6780 | Emergency Department | 1 - IL/IL/IL | $ 2,141.25 | $ 166.12 | $ 105.99 | $ 31.05 | $ 132.75 | $ 1,705.34 | 814714132 |
| 2502 | NELSON, DARCYEL D | 6780 | Emergency Department | 1 - IL/IL/IL | $ 1,636.35 | $ - | $ 74.47 | $ 21.82 | $ 93.27 | $ 1,311.10 | 814714160 |
| 2508 | PRATER, CHRISTINA M | 6780 | Emergency Department | 1 - IL/IL/IL | $ 2,095.98 | $ 34.39 | $ 89.47 | $ 26.52 | $ 113.36 | $ 1,541.29 | 814714199 |
| 2538 | MALONE, KEIONA K | 6780 | Emergency Department | 1 - IL/IL/IL | $ 4,246.43 | $ 527.93 | $ 201.57 | $ 59.66 | $ 255.10 | $ 2,992.76 | 814714110 |
| 2559 | ISAAC, LOUTITIA S | 6780 | Emergency Department | 1 - IL/IL/IL | $ 347.40 | $ - | $ 17.20 | $ 5.04 | $ 21.54 | $ 303.62 | 814714054 |
| 2560 | RUDOLPH, JALEECE L | 6780 | Emergency Department | 1 - IL/IL/IL | $ 289.50 | $ - | $ 14.33 | $ 4.20 | $ 17.95 | $ 253.02 | 814714228 |
| 0006 | SAPP, JULEDEAN | 6800 | Ambulatory | 1 - IL/IL/IL | $ 2,157.77 | $ 203.33 | $ 103.61 | $ 31.29 | $ 133.78 | $ 1,621.03 | 814714235 |
| 0008 | GULLEY, VALERIE | 6800 | Ambulatory | 1 - IL/IL/IL | $ 1,902.64 | $ 105.67 | $ 81.06 | $ 25.68 | $ 109.79 | $ 1,270.20 | 814714010 |
| 0385 | HENRY, RASHUNDA | 6800 | Ambulatory | 1 - IL/IL/IL | $ 2,343.13 | $ - | $ 113.67 | $ 33.97 | $ 145.27 | $ 1,968.36 | 814714023 |
| 1619 | LEWIS, ERICA R | 6800 | Ambulatory | 1 - IL/IL/IL | $ 2,008.50 | $ 106.02 | $ 89.79 | $ 26.89 | $ 114.96 | $ 1,436.76 | 814714100 |
| 1706 | BRANCH, LYINIECE L | 6800 | Ambulatory | 1 - IL/IL/IL | $ 1,941.50 | $ 112.61 | $ 83.92 | $ 25.15 | $ 107.52 | $ 1,366.19 | 814713896 |
| 1711 | HALL, DESTINI DS | 6800 | Ambulatory | 1 - IL/IL/IL | $ 1,930.50 | $ - | $ 93.65 | $ 27.99 | $ 119.69 | $ 1,650.56 | 814714011 |
| 1949 | HUTCHERSON, PAMELA R | 6800 | Ambulatory | 1 - IL/IL/IL | $ 5,000.00 | $ 701.56 | $ 234.60 | $ 70.49 | $ 301.40 | $ 3,445.91 | 814714049 |
| 2215 | WOODS, THERESA M | 6800 | Ambulatory | 1 - IL/IL/IL | $ 4,166.66 | $ 576.33 | $ 178.43 | $ 55.24 | $ 236.21 | $ 2,658.14 | 814714336 |
| 2320 | SHOWERS, SHALISA M | 6800 | Ambulatory | 1 - IL/IL/IL | $ 2,583.33 | $ 112.50 | $ 121.34 | $ 35.55 | $ 151.99 | $ 2,030.00 | 814714245 |
| 2402 | ASHLEY, JEN | 6800 | Ambulatory | 1 - IL/IL/IL | $ 2,356.25 | $ - | $ 115.11 | $ 33.72 | $ 144.18 | $ 1,909.00 | 814713868 |
| 2405 | PATTON, DANIELLE DEANN | 6800 | Ambulatory | 1 - IL/IL/IL | $ 2,689.25 | $ - | $ 133.12 | $ 38.99 | $ 166.74 | $ 2,350.40 | 814714183 |
| 2540 | DOSS-BRIDGES, PAMELA G | 6800 | Ambulatory | 1 - IL/IL/IL | $ 2,795.00 | $ 358.11 | $ 138.35 | $ 40.53 | $ 173.29 | $ 2,084.72 | 417362033 |
| 0181 | MILLER, KAREN B | 6890 | Physical Therapy | 1 - IL/IL/IL | $ 2,310.00 | $ 150.12 | $ 91.30 | $ 30.12 | $ 128.79 | $ 1,380.67 | 814714137 |
| 0375 | FERRELL, ASHLEY C | 6890 | Physical Therapy | 1 - IL/IL/IL | $ 5,212.50 | $ 470.42 | $ 242.83 | $ 71.13 | $ 304.16 | $ 3,773.40 | 814713969 |
| 0141 | KINCAID, STACY N | 7020 | Laboratory | 1 - IL/IL/IL | $ 2,684.50 | $ - | $ 125.36 | $ 36.73 | $ 157.01 | $ 2,121.80 | 814714087 |
| 0336 | WARD, CHESTER | 7020 | Laboratory | 1 - IL/IL/IL | $ 2,766.38 | $ 236.13 | $ 126.01 | $ 37.71 | $ 161.26 | $ 1,912.82 | 417362042 |
| 0393 | DAVIS, NIKEIA C | 7020 | Laboratory | 1 - IL/IL/IL | $ 3,087.28 | $ 26.42 | $ 124.32 | $ 41.72 | $ 178.39 | $ 2,439.36 | 814713940 |
| 1432 | DUNMARS, CHRISTINE Y | 7020 | Laboratory | 1 - IL/IL/IL | $ 993.75 | $ - | $ - | $ 14.41 | $ 61.61 | $ 882.95 | 814713950 |
| 1707 | CLAY, MONIQUE | 7020 | Laboratory | 1 - IL/IL/IL | $ 2,790.47 | $ 83.26 | $ 128.55 | $ 40.03 | $ 171.15 | $ 2,298.51 | 814713924 |
| 1926 | TATE, JANAE T | 7020 | Laboratory | 1 - IL/IL/IL | $ 1,660.13 | $ - | $ - | $ 23.66 | $ 101.18 | $ 1,262.38 | 814714275 |
| 2156 | HUNTER, KRISTYN K | 7020 | Laboratory | 1 - IL/IL/IL | $ 1,443.75 | $ 126.90 | $ 63.91 | $ 20.49 | $ 87.60 | $ 1,042.24 | 814714047 |
| 2202 | WATSON, MAYA M | 7020 | Laboratory | 1 - IL/IL/IL | $ 1,786.13 | $ - | $ - | $ 25.90 | $ 110.74 | $ 1,609.49 | 814714303 |
| 2434 | BROWN, SEQUOIAH T | 7020 | Laboratory | 1 - IL/IL/IL | $ 2,650.02 | $ - | $ - | $ 36.51 | $ 156.12 | $ 2,318.53 | 814713906 |
| 2444 | PETERSON, KAYLA D | 7020 | Laboratory | 1 - IL/IL/IL | $ 1,971.54 | $ 145.75 | $ - | $ 28.59 | $ 122.24 | $ 1,639.96 | 814714188 |
| 0041 | MORALES, ROSA | 7200 | Radiology | 1 - IL/IL/IL | $ 3,194.50 | $ 300.43 | $ 132.64 | $ 40.24 | $ 172.08 | $ 1,889.41 | 814714144 |
| 0052 | POWE, CAROLYN D | 7200 | Radiology | 1 - IL/IL/IL | $ 3,983.66 | $ 485.25 | $ 183.09 | $ 55.37 | $ 236.74 | $ 2,681.41 | 814714198 |
| 0053 | RITOS, ROLANDO F | 7200 | Radiology | 1 - IL/IL/IL | $ 3,722.99 | $ 223.27 | $ 140.43 | $ 42.76 | $ 182.81 | $ 2,247.67 | 814714216 |
| 0076 | BARGAS, PATRICIA A | 7200 | Radiology | 1 - IL/IL/IL | $ 3,867.75 | $ 507.27 | $ 179.18 | $ 54.17 | $ 231.62 | $ 2,589.03 | 814713876 |
| 0077 | IBRAHIM, JAMIL | 7200 | Radiology | 1 - IL/IL/IL | $ 5,386.63 | $ 647.11 | $ 294.63 | $ 64.83 | $ 277.17 | $ 2,601.40 | 814714050 |
| 0272 | BASS, DAVIEON L | 7200 | Radiology | 1 - IL/IL/IL | $ 3,775.25 | $ 535.97 | $ 186.88 | $ 54.74 | $ 234.07 | $ 2,724.15 | 814713878 |
| 0303 | RODRIGUEZ, MELISSA | 7200 | Radiology | 1 - IL/IL/IL | $ 3,063.56 | $ 277.76 | $ 127.54 | $ 38.25 | $ 163.54 | $ 1,764.52 | 814714223 |
| 1404 | SANTANA, NEMESIS | 7200 | Radiology | 1 - IL/IL/IL | $ 3,735.63 | $ 191.20 | $ 169.14 | $ 52.25 | $ 223.42 | $ 2,736.29 | 814714233 |
| 1756 | WALLACE, MYSHELL D | 7200 | Radiology | 1 - IL/IL/IL | $ 3,750.00 | $ 407.58 | $ 204.49 | $ 54.38 | $ 232.50 | $ 2,626.05 | 814714297 |
| 1872 | JAMES CURTIS, SONIA S | 7200 | Radiology | 1 - IL/IL/IL | $ 2,241.32 | $ 162.29 | $ 104.41 | $ 30.58 | $ 130.78 | $ 1,597.01 | 814714058 |
| 1880 | GIBSON, DANIEL A | 7200 | Radiology | 1 - IL/IL/IL | $ 3,272.88 | $ 298.08 | $ 149.85 | $ 45.32 | $ 193.78 | $ 1,931.58 | 814713992 |
| 1936 | SMITH, JEAN S | 7200 | Radiology | 1 - IL/IL/IL | $ 3,094.51 | $ 176.86 | $ 147.89 | $ 44.67 | $ 190.99 | $ 2,215.05 | 814714255 |
| 1950 | BARRETT, CYNTHIA R | 7200 | Radiology | 1 - IL/IL/IL | $ 3,034.30 | $ 133.98 | $ 139.50 | $ 43.51 | $ 186.04 | $ 2,289.30 | 814713877 |
| 2100 | DANIELS, SADE J | 7200 | Radiology | 1 - IL/IL/IL | $ 3,322.82 | $ - | $ 144.36 | $ 45.82 | $ 195.93 | $ 2,691.66 | 814713937 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0160 | OYATUNDE, MARY | 7300 | Pharmacy | 1 - IL/IL/IL | $ 1,839.38 | $ 125.25 | $ 80.26 | $ 24.31 | $ 103.96 | $ 1,212.35 | 814714179 |
| 0161 | SHYNE, GILDA | 7300 | Pharmacy | 1 - IL/IL/IL | $ 3,516.47 | $ 332.13 | $ 139.77 | $ 48.59 | $ 207.77 | $ 1,946.23 | 814714246 |
| 0162 | SILAS, JACQUELINE | 7300 | Pharmacy | 1 - IL/IL/IL | $ 2,911.06 | $ - | $ - | $ 40.01 | $ 171.07 | $ 2,373.22 | 814714247 |
| 0285 | MAMBO, IRINE | 7300 | Pharmacy | 1 - IL/IL/IL | $ 10,797.40 | $ 1,411.09 | $ 470.99 | $ 150.90 | $ 645.20 | $ 6,272.06 | 814714111 |
| 0288 | WELLS, ROBERT | 7300 | Pharmacy | 1 - IL/IL/IL | $ 5,044.50 | $ 594.57 | $ 190.41 | $ 64.13 | $ 274.20 | $ 2,504.94 | 814714310 |
| 1618 | WILLIAMS, DANIELLE R | 7300 | Pharmacy | 1 - IL/IL/IL | $ 2,490.63 | $ 186.23 | $ 114.29 | $ 34.20 | $ 146.24 | $ 1,827.91 | 814714321 |
| 2049 | SOUTHALL, NATHAN G | 7300 | Pharmacy | 1 - IL/IL/IL | $ 3,823.00 | $ 107.22 | $ 90.29 | $ 26.45 | $ 113.09 | $ 3,034.93 | 814714261 |
| 2128 | AWUTEY, DR BRIGHT | 7300 | Pharmacy | 1 - IL/IL/IL | $ 5,206.00 | $ 805.59 | $ 252.54 | $ 75.49 | $ 322.77 | $ 3,605.49 | 814713871 |
| 2475 | GOSA, MICHELLE A | 7300 | Pharmacy | 1 - IL/IL/IL | $ 6,666.66 | $ 770.14 | $ 306.73 | $ 90.82 | $ 388.32 | $ 4,613.93 | 814713999 |
| 2526 | DOUGLAS, CINDER | 7300 | Pharmacy | 1 - IL/IL/IL | $ 2,487.32 | $ - | $ - | $ 36.06 | $ 154.22 | $ 2,297.04 | 814713945 |
| 2528 | ELAM, LAKRISHA C | 7300 | Pharmacy | 1 - IL/IL/IL | $ 882.00 | $ - | $ 43.66 | $ 12.79 | $ 54.69 | $ 770.86 | 814713958 |
| 0018 | ELLIS, THEODORE | 7360 | Cardio-Pulmonary | 1 - IL/IL/IL | $ 2,120.25 | $ 166.46 | $ 88.39 | $ 27.74 | $ 118.60 | $ 1,286.91 | 814713960 |
| 0049 | GELEOTT, SHELLY | 7360 | Cardio-Pulmonary | 1 - IL/IL/IL | $ 4,166.25 | $ 430.54 | $ 179.65 | $ 56.25 | $ 240.52 | $ 2,637.56 | 814713991 |
| 0119 | KRUCZEK, REBECCA | 7360 | Cardio-Pulmonary | 1 - IL/IL/IL | $ 2,236.06 | $ 177.49 | $ 104.65 | $ 32.42 | $ 138.64 | $ 1,747.86 | 814714089 |
| 0120 | MCCUNE, SHEENA | 7360 | Cardio-Pulmonary | 1 - IL/IL/IL | $ 3,390.13 | $ 379.86 | $ 150.51 | $ 47.04 | $ 201.13 | $ 2,160.93 | 814714122 |
| 0168 | CALDWELL, BRIAN R | 7360 | Cardio-Pulmonary | 1 - IL/IL/IL | $ 8,185.56 | $ 1,472.43 | $ 382.77 | $ 115.69 | $ 494.65 | $ 4,920.72 | 814713913 |
| 0212 | NEAL, LATOYA J | 7360 | Cardio-Pulmonary | 1 - IL/IL/IL | $ 3,812.69 | $ - | $ 186.76 | $ 54.71 | $ 233.93 | $ 3,233.26 | 814714157 |
| 0341 | REYNOLDS, CHARMAINE Y | 7360 | Cardio-Pulmonary | 1 - IL/IL/IL | $ 2,610.00 | $ 105.47 | $ 125.32 | $ 37.85 | $ 161.82 | $ 2,066.24 | 814714210 |
| 1361 | BOSTON, BRENDA F | 7360 | Cardio-Pulmonary | 1 - IL/IL/IL | $ 2,771.81 | $ 237.47 | $ 114.49 | $ 38.28 | $ 163.68 | $ 1,967.79 | 814713889 |
| 1423 | BARMORE, VICTOR F | 7360 | Cardio-Pulmonary | 1 - IL/IL/IL | $ 2,931.50 | $ 332.09 | $ 139.76 | $ 42.22 | $ 180.51 | $ 2,121.47 | 417362031 |
| 1761 | BROWN, TEIONA S | 7360 | Cardio-Pulmonary | 1 - IL/IL/IL | $ 3,310.30 | $ - | $ - | $ 47.55 | $ 203.34 | $ 2,644.40 | 814713907 |
| 1972 | PEAVY, JACQUELINE | 7360 | Cardio-Pulmonary | 1099 Employee | $ 3,370.00 | $ - | $ - | $ - | $ - | $ 3,263.75 | 814714185 |
| 2191 | FISHER, PREMMOLE JAMES | 7360 | Cardio-Pulmonary | 1 - IL/IL/IL | $ 4,375.00 | $ 277.14 | $ 189.26 | $ 57.34 | $ 245.19 | $ 2,984.23 | 814713973 |
| 2282 | WHITLOCK, DELYLAH MARIAH | 7360 | Cardio-Pulmonary | 1 - IL/IL/IL | $ 3,425.13 | $ 25.00 | $ - | $ 49.66 | $ 212.36 | $ 3,103.86 | 814714315 |
| 2372 | LEWIS, JUANITA L | 7360 | Cardio-Pulmonary | 1 - IL/IL/IL | $ 6,375.75 | $ 1,135.76 | $ 325.60 | $ 92.45 | $ 395.30 | $ 4,422.90 | 814714101 |
| 2396 | JACOB, JONATHAN COLOMA | 7360 | Cardio-Pulmonary | 1 - IL/IL/IL | $ 1,011.38 | $ 34.05 | $ 50.06 | $ 14.67 | $ 62.71 | $ 849.89 | 814714057 |
| 0213 | REID, VIENNE D | 7408 | Social Services-Care Transition | 1 - IL/IL/IL | $ 3,915.63 | $ 358.64 | $ 225.21 | $ 55.96 | $ 239.26 | $ 2,711.20 | 814714207 |
| 0235 | GOODLOE, MELANIE R | 7408 | Social Services-Care Transition | 1 - IL/IL/IL | $ 5,048.65 | $ 525.29 | $ 234.55 | $ 70.91 | $ 303.17 | $ 3,109.01 | 814713996 |
| 0271 | FEFEE, ANTIONETTE D | 7408 | Social Services-Care Transition | 1 - IL/IL/IL | $ 3,624.75 | $ 439.20 | $ 172.73 | $ 52.18 | $ 223.09 | $ 2,508.85 | 814713967 |
| 1742 | THOMAS, LOLA D | 7408 | Social Services-Care Transition | 1 - IL/IL/IL | $ 2,245.69 | $ 170.57 | $ 99.73 | $ 32.56 | $ 139.24 | $ 1,696.22 | 814714279 |
| 2527 | BROWN, JACQUELINE | 7408 | Social Services-Care Transition | 1 - IL/IL/IL | $ 4,791.66 | $ 609.02 | $ 219.81 | $ 66.47 | $ 284.24 | $ 3,261.09 | 814713903 |
| 0034 | WILLIAMS, CHRISTEL M | 7410 | Quality Management | 1 - IL/IL/IL | $ 3,513.44 | $ 336.25 | $ 158.44 | $ 47.94 | $ 204.99 | $ 2,409.96 | 814714320 |
| 0056 | JOSEPH, LOUISE E | 7410 | Quality Management | 1 - IL/IL/IL | $ 4,759.63 | $ 396.14 | $ 405.49 | $ 62.27 | $ 266.24 | $ 2,882.45 | 814714078 |
| 0266 | RICHARDS, LUCETA I | 7410 | Quality Management | 1 - IL/IL/IL | $ 4,197.88 | $ 320.55 | $ 194.00 | $ 56.33 | $ 240.87 | $ 2,819.07 | 814714212 |
| 0297 | SHAFFER, JADE A | 7410 | Quality Management | 1 - IL/IL/IL | $ 2,894.63 | $ - | $ - | $ 38.25 | $ 163.55 | $ 2,372.10 | 814714238 |
| 1566 | HALL, LAWRENCE | 7410 | Quality Management | 1 - IL/IL/IL | $ 3,836.25 | $ 442.85 | $ 182.42 | $ 53.44 | $ 228.49 | $ 2,680.80 | 814714012 |
| 2204 | EMORY, APRIL R | 7410 | Quality Management | 1 - IL/IL/IL | $ 3,675.75 | $ 376.46 | $ 167.48 | $ 50.66 | $ 216.62 | $ 2,491.81 | 814713963 |
| 2217 | OVERALL JR, RICKIE | 7410 | Quality Management | 1 - IL/IL/IL | $ 3,300.00 | $ 329.05 | $ 156.82 | $ 45.94 | $ 196.42 | $ 2,404.82 | 814714177 |
| 2479 | LAWS-WALLACE, DR DANIELLE | 7410 | Quality Management | 1 - IL/IL/IL | $ 3,410.00 | $ 382.28 | $ 168.80 | $ 49.45 | $ 211.42 | $ 2,598.05 | 814714096 |
| 2500 | HOLLEY, LATONYA M | 7410 | Quality Management | 1 - IL/IL/IL | $ 4,853.75 | $ 298.07 | $ 213.43 | $ 62.52 | $ 267.32 | $ 3,470.31 | 814714035 |
| 2551 | WITHERSPOON, DOMINIQUE F | 7410 | Quality Management | 1 - IL/IL/IL | $ 3,958.33 | $ 170.34 | $ 195.94 | $ 57.40 | $ 245.41 | $ 3,289.24 | 814714333 |
| 0290 | GRIFFIN, CHRISTAL L | 7450 | Sterile Processing | 1 - IL/IL/IL | $ 2,565.63 | $ 184.87 | $ 111.53 | $ 32.67 | $ 139.69 | $ 1,676.97 | 814714007 |
| 1325 | MCGEE, TIRIANNA S | 7450 | Sterile Processing | 1 - IL/IL/IL | $ 2,103.75 | $ - | $ - | $ 27.83 | $ 119.00 | $ 1,691.94 | 814714129 |
| 1414 | HERNANDEZ, MARBELLA | 7450 | Sterile Processing | 1 - IL/IL/IL | $ 3,700.04 | $ 254.95 | $ 154.86 | $ 51.74 | $ 221.23 | $ 2,776.31 | 814714025 |
| 1606 | GARRETT, NETRIA P | 7450 | Sterile Processing | 1 - IL/IL/IL | $ 1,721.20 | $ - | $ 62.97 | $ 22.48 | $ 96.12 | $ 1,315.17 | 814713989 |
| 0009 | ROGERS, JANET | 7680 | Medical Records | 1 - IL/IL/IL | $ 3,236.00 | $ 261.60 | $ 141.64 | $ 44.31 | $ 189.44 | $ 2,202.80 | 814714225 |
| 0151 | OWENS-MARQUEZ, CHRISTY L | 7680 | Medical Records | 1 - IL/IL/IL | $ 2,130.82 | $ 162.86 | $ 95.78 | $ 28.98 | $ 123.93 | $ 1,477.83 | 814714178 |
| 0153 | MARTIN, GWENDOLYN | 7680 | Medical Records | 1 - IL/IL/IL | $ 2,124.38 | $ 167.90 | $ 97.86 | $ 28.67 | $ 122.57 | $ 1,498.70 | 814714115 |
| 0553 | MURPHY, EBONY C | 7680 | Medical Records | 1 - IL/IL/IL | $ 1,660.38 | $ 167.68 | $ 150.81 | $ 47.71 | $ 204.00 | $ 1,090.18 | 814714152 |
| 1730 | JONES, MARCUS D | 7680 | Medical Records | 1 - IL/IL/IL | $ 1,058.38 | $ 35.00 | $ 38.26 | $ 15.35 | $ 65.62 | $ 900.82 | 814714074 |
| 1731 | VAUGHN, CLARENCE | 7680 | Medical Records | 1 - IL/IL/IL | $ 1,865.51 | $ 108.02 | $ 82.03 | $ 24.84 | $ 106.21 | $ 1,236.59 | 814714293 |
| 1879 | MOTT, KIYA M | 7680 | Medical Records | 1 - IL/IL/IL | $ 1,938.76 | $ - | $ 85.02 | $ 25.75 | $ 110.10 | $ 1,284.69 | 814714149 |
| 2373 | ROBINSON, JUANITA | 7680 | Medical Records | 1 - IL/IL/IL | $ 1,179.00 | $ 50.82 | $ 58.36 | $ 17.10 | $ 73.09 | $ 979.63 | 814714220 |
| 2546 | POINDEXTER III, CLEMONS | 7680 | Medical Records | 1 - IL/IL/IL | $ 1,050.00 | $ 80.58 | $ 51.98 | $ 15.23 | $ 65.10 | $ 837.11 | 814714196 |
| 2552 | RYAN, RITA N | 7680 | Medical Records | 1 - IL/IL/IL | $ 982.50 | $ - | $ 48.15 | $ 14.25 | $ 60.92 | $ 849.35 | 814714230 |
| 2554 | ILESANMI, HELEN | 7680 | Medical Records | 1 - IL/IL/IL | $ 805.00 | $ 51.18 | $ 39.85 | $ 11.67 | $ 49.91 | $ 652.39 | 417362034 |
| 0084 | NIX-HUGHES, AISHA A | 8010 | Nutritional Services | 1 - IL/IL/IL | $ 2,996.25 | $ 248.68 | $ 124.79 | $ 41.54 | $ 177.59 | $ 2,089.54 | 814714163 |
| 0124 | YOUNG, ROSHAWN | 8010 | Nutritional Services | 1 - IL/IL/IL | $ 2,916.66 | $ 255.36 | $ 131.37 | $ 39.96 | $ 170.87 | $ 1,983.34 | 814714343 |
| 0126 | LAWSON, DERRICK | 8010 | Nutritional Services | 1 - IL/IL/IL | $ 3,311.16 | $ - | $ - | $ 46.10 | $ 197.11 | $ 2,210.28 | 814714094 |
| 0130 | NOLAN, MADONNA | 8010 | Nutritional Services | 1 - IL/IL/IL | $ 2,008.15 | $ 153.43 | $ 157.43 | $ 29.12 | $ 124.51 | $ 1,406.75 | 814714164 |
| 0166 | CONTRERAS, AURELIO | 8010 | Nutritional Services | 1 - IL/IL/IL | $ 2,396.01 | $ 193.73 | $ 108.51 | $ 32.83 | $ 140.37 | $ 1,680.24 | 417362032 |
| 0173 | SHELTON-BAKER, ADRENA | 8010 | Nutritional Services | 1 - IL/IL/IL | $ 1,941.38 | $ 140.81 | $ 86.68 | $ 26.24 | $ 112.18 | $ 1,333.85 | 814714243 |
| 0262 | RILEY, CHARLES E | 8010 | Nutritional Services | 1 - IL/IL/IL | $ 2,331.25 | $ - | $ 104.19 | $ 33.30 | $ 142.39 | $ 1,868.61 | 814714215 |
| 0263 | PUCKETT, DENISE L | 8010 | Nutritional Services | 1 - IL/IL/IL | $ 2,251.76 | $ - | $ - | $ 32.21 | $ 137.70 | $ 1,885.11 | 814714200 |
| 0277 | GUFFIE, KAMISHA L | 8010 | Nutritional Services | 1 - IL/IL/IL | $ 3,545.35 | $ - | $ 151.99 | $ 49.09 | $ 209.88 | $ 2,775.80 | 814714009 |
| 0292 | LEWIS, NATALIE | 8010 | Nutritional Services | 1 - IL/IL/IL | $ 1,534.00 | $ - | $ 51.30 | $ 20.33 | $ 86.93 | $ 1,240.17 | 814714102 |
| 1412 | TALLEY, CATHERINE T | 8010 | Nutritional Services | 1 - IL/IL/IL | $ 966.75 | $ 68.18 | $ 47.85 | $ 14.02 | $ 59.94 | $ 752.59 | 814714274 |
| 1483 | MOSLEY, SHEENA | 8010 | Nutritional Services | 1 - IL/IL/IL | $ 2,024.87 | $ - | $ 97.69 | $ 28.61 | $ 122.36 | $ 1,490.10 | 814714148 |
| 1726 | HICKMON, JEREMY R | 8010 | Nutritional Services | 1 - IL/IL/IL | $ 1,659.63 | $ 108.32 | $ 82.15 | $ 24.06 | $ 102.89 | $ 1,222.45 | 814714028 |
| 1816 | DUNCAN, LISA S | 8010 | Nutritional Services | 1 - IL/IL/IL | $ 2,569.13 | $ 31.76 | $ 111.96 | $ 33.92 | $ 145.01 | $ 1,731.96 | 814713949 |
| 1961 | SPENCE, ONEAL | 8010 | Nutritional Services | 1 - IL/IL/IL | $ 2,295.11 | $ 174.04 | $ 109.26 | $ 33.00 | $ 141.12 | $ 1,543.11 | 814714262 |
| 2229 | CUMMINGS, TAMMY L | 8010 | Nutritional Services | 1 - IL/IL/IL | $ 1,589.31 | $ 69.29 | $ 66.05 | $ 20.04 | $ 85.69 | $ 1,017.95 | 814713932 |
| 2232 | SMITH, RAHMIR | 8010 | Nutritional Services | 1 - IL/IL/IL | $ 419.63 | $ - | $ 20.77 | $ 6.09 | $ 26.01 | $ 351.27 | 417362041 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2361 | PERKINS, AVALON D | 8010 | Nutritional Services | 1 - IL/IL/IL | $ 1,989.40 | $ 147.89 | $ 98.48 | $ 28.85 | $ 123.34 | $ 1,544.02 | 814714187 |
| 2362 | SMITH, JAYESHA K | 8010 | Nutritional Services | 1 - IL/IL/IL | $ 2,072.04 | $ 141.98 | $ 96.03 | $ 28.13 | $ 120.29 | $ 1,408.71 | 814714254 |
| 2453 | MUNOZ, CALEB S | 8010 | Nutritional Services | 1 - IL/IL/IL | $ 1,612.23 | $ 102.63 | $ 79.81 | $ 23.38 | $ 99.96 | $ 1,271.45 | 814714150 |
| 2469 | PHARR, HARMONY | 8010 | Nutritional Services | 1 - IL/IL/IL | $ 1,534.78 | $ 93.34 | $ 75.97 | $ 22.25 | $ 95.15 | $ 1,248.07 | 417362038 |
| 2494 | HUNT, TORI N | 8010 | Nutritional Services | 1 - IL/IL/IL | $ 1,107.45 | $ 43.66 | $ 54.82 | $ 16.06 | $ 68.67 | $ 896.55 | 814714046 |
| 0039 | BROWN, FRANK L | 8340 | Plant Operations | 1 - IL/IL/IL | $ 5,353.90 | $ 763.93 | $ 254.38 | $ 76.84 | $ 328.58 | $ 3,676.53 | 814713902 |
| 0040 | PIWOWAR, ROBERT | 8340 | Plant Operations | 1 - IL/IL/IL | $ 4,357.48 | $ 330.77 | $ 195.19 | $ 63.18 | $ 270.16 | $ 3,313.28 | 814714195 |
| 0223 | WARD, MARK M | 8340 | Plant Operations | 1 - IL/IL/IL | $ 4,856.26 | $ 416.12 | $ 201.83 | $ 70.42 | $ 301.08 | $ 3,430.23 | 814714299 |
| 0227 | ANASTOS, ROBERT O | 8340 | Plant Operations | 1 - IL/IL/IL | $ 9,212.61 | $ 1,197.73 | $ 401.30 | $ 133.59 | $ 571.18 | $ 5,539.32 | 814713864 |
| 0243 | HOLLOWELL, GERALD W | 8340 | Plant Operations | 1 - IL/IL/IL | $ 5,987.05 | $ 675.22 | $ 378.39 | $ 86.81 | $ 371.19 | $ 3,958.60 | 814714036 |
| 2193 | FINSTROM, JOSEPH N | 8340 | Plant Operations | 1 - IL/IL/IL | $ 3,891.49 | $ 471.09 | $ 182.74 | $ 56.43 | $ 241.28 | $ 2,724.72 | 814713972 |
| 2237 | FINSTROM, JACOB ELIJAH | 8340 | Plant Operations | 1 - IL/IL/IL | $ 4,465.71 | $ 614.54 | $ 221.05 | $ 64.75 | $ 276.87 | $ 3,164.75 | 814713971 |
| 2254 | ROBIN, RYAN P | 8340 | Plant Operations | 1 - IL/IL/IL | $ 2,179.13 | $ 170.66 | $ 107.87 | $ 31.60 | $ 135.11 | $ 1,337.47 | 814714218 |
| 2414 | SHANNON, DAVID F | 8340 | Plant Operations | 1 - IL/IL/IL | $ 4,716.32 | $ 669.67 | $ 233.46 | $ 68.39 | $ 292.42 | $ 3,329.63 | 814714239 |
| 2476 | ESCOBAR, MELZAR I | 8340 | Plant Operations | 1 - IL/IL/IL | $ 1,682.82 | $ 111.11 | $ 83.30 | $ 24.40 | $ 104.34 | $ 1,359.67 | 814713965 |
| 0014 | JONES, ELTON | 8420 | Security | 1 - IL/IL/IL | $ 3,150.00 | $ - | $ 121.18 | $ 42.15 | $ 180.21 | $ 2,073.01 | 814714073 |
| 0016 | BELT, ASIA NICOLE | 8420 | Security | 1 - IL/IL/IL | $ 2,437.50 | $ - | $ 92.41 | $ 33.43 | $ 142.94 | $ 1,657.08 | 814713880 |
| 0268 | HINES, MARCEL T | 8420 | Security | 1 - IL/IL/IL | $ 1,864.50 | $ - | $ 72.12 | $ 24.93 | $ 106.60 | $ 1,436.37 | 814714031 |
| 1291 | MCNEAL, MARK | 8420 | Security | 1 - IL/IL/IL | $ 5,831.70 | $ 830.09 | $ 255.96 | $ 81.05 | $ 346.56 | $ 3,858.84 | 814714134 |
| 1426 | BENNETT, LARREESE D | 8420 | Security | 1 - IL/IL/IL | $ 2,574.10 | $ 224.55 | $ 112.36 | $ 32.91 | $ 140.73 | $ 1,741.08 | 814713881 |
| 1451 | MONROE, EBONY | 8420 | Security | 1 - IL/IL/IL | $ 1,804.00 | $ 65.52 | $ 82.24 | $ 24.09 | $ 103.00 | $ 1,344.36 | 814714139 |
| 1779 | SHEPHERD, BRIANE S | 8420 | Security | 1 - IL/IL/IL | $ 2,012.60 | $ 14.47 | $ 90.20 | $ 28.77 | $ 123.03 | $ 1,647.89 | 814714244 |
| 1800 | JACKSON, TOMMIE | 8420 | Security | 1 - IL/IL/IL | $ 1,950.00 | $ 136.15 | $ 93.63 | $ 28.27 | $ 120.90 | $ 1,512.55 | 814714056 |
| 2037 | GAITHER, DARNELL | 8420 | Security | 1 - IL/IL/IL | $ 2,168.10 | $ 157.53 | $ 102.45 | $ 30.95 | $ 132.35 | $ 1,628.66 | 814713984 |
| 2147 | MARSHALL, LAWRENCE JR | 8420 | Security | 1 - IL/IL/IL | $ 2,669.60 | $ - | $ - | $ 38.10 | $ 162.89 | $ 2,210.95 | 814714112 |
| 2150 | RODRIGUEZ, BERNARDO | 8420 | Security | 1 - IL/IL/IL | $ 2,073.30 | $ 152.14 | $ 100.23 | $ 29.36 | $ 125.54 | $ 1,574.06 | 814714222 |
| 2158 | WADE, MICHAEL S | 8420 | Security | 1 - IL/IL/IL | $ 3,222.40 | $ 257.68 | $ 159.51 | $ 46.72 | $ 199.79 | $ 2,340.99 | 814714294 |
| 2238 | MCDONALD, KENNETH | 8420 | Security | 1 - IL/IL/IL | $ 2,362.50 | $ 188.14 | $ 115.08 | $ 34.05 | $ 145.60 | $ 1,822.04 | 814714125 |
| 2239 | GAINES, MICHELLE E | 8420 | Security | 1 - IL/IL/IL | $ 2,041.30 | $ - | $ - | $ 29.32 | $ 125.38 | $ 1,740.31 | 814713983 |
| 2491 | MCGHEE, MONICA C | 8420 | Security | 1 - IL/IL/IL | $ 1,122.96 | $ - | $ 55.59 | $ 16.28 | $ 69.62 | $ 981.47 | 814714130 |
| 2505 | FORTE JR, RAMON D | 8420 | Security | 1 - IL/IL/IL | $ 1,623.56 | $ 12.32 | $ 80.37 | $ 23.54 | $ 100.66 | $ 1,406.67 | 814713978 |
| 2533 | GRIFFIN, ASHLEY D | 8420 | Security | 1 - IL/IL/IL | $ 2,264.79 | $ 314.30 | $ 112.11 | $ 32.84 | $ 140.42 | $ 1,665.12 | 814714006 |
| 2561 | HUGGINS, GEORGE M | 8420 | Security | 1 - IL/IL/IL | $ 802.00 | $ 13.12 | $ 39.70 | $ 11.63 | $ 49.72 | $ 687.83 | 814714043 |
| 0133 | MORENO LOPEZ, MARIA L | 8500 | Environmental Services | 1 - IL/IL/IL | $ 2,799.24 | $ 253.51 | $ 122.08 | $ 36.98 | $ 158.12 | $ 1,860.62 | 814714145 |
| 0142 | HARVEY, TONIA | 8500 | Environmental Services | 1 - IL/IL/IL | $ 2,256.13 | $ 155.95 | $ 101.80 | $ 30.80 | $ 131.70 | $ 1,543.65 | 814714020 |
| 0175 | STONE, CONNIE R | 8500 | Environmental Services | 1 - IL/IL/IL | $ 2,142.13 | $ 136.87 | $ 93.93 | $ 28.45 | $ 121.63 | $ 1,427.63 | 814714271 |
| 0186 | LENOIR, PEGGY ANN | 8500 | Environmental Services | 1 - IL/IL/IL | $ 1,761.20 | $ - | $ - | $ 25.54 | $ 109.19 | $ 1,538.63 | 814714098 |
| 0187 | HUNTER, SHAUN E | 8500 | Environmental Services | 1 - IL/IL/IL | $ 2,159.75 | $ - | $ - | $ 29.40 | $ 125.72 | $ 1,797.13 | 814714048 |
| 0192 | WELLINGTON, REGINALD L | 8500 | Environmental Services | 1 - IL/IL/IL | $ 1,978.83 | $ 161.00 | $ 88.98 | $ 28.70 | $ 122.69 | $ 1,483.10 | 814714308 |
| 0293 | GARDNER, KENNETH | 8500 | Environmental Services | 1 - IL/IL/IL | $ 2,787.16 | $ 263.59 | $ 163.83 | $ 40.42 | $ 172.80 | $ 1,996.31 | 814713987 |
| 1391 | NEAL, DAVID | 8500 | Environmental Services | 1 - IL/IL/IL | $ 2,291.45 | $ 181.86 | $ 112.49 | $ 32.95 | $ 140.89 | $ 1,601.75 | 814714156 |
| 1420 | DE LA CRUZ, EVELIA | 8500 | Environmental Services | 1 - IL/IL/IL | $ 2,234.32 | $ 258.00 | $ 99.44 | $ 30.10 | $ 128.71 | $ 1,435.76 | 814713941 |
| 1570 | MCCUNE, VIVIANA M | 8500 | Environmental Services | 1 - IL/IL/IL | $ 1,576.25 | $ - | $ 78.02 | $ 22.86 | $ 97.72 | $ 1,342.65 | 814714123 |
| 1712 | JOHNSON, YVONNE | 8500 | Environmental Services | 1 - IL/IL/IL | $ 2,007.01 | $ 115.45 | $ 85.09 | $ 25.80 | $ 110.32 | $ 1,307.28 | 814714068 |
| 1837 | MOORE, SHARON R | 8500 | Environmental Services | 1 - IL/IL/IL | $ 1,691.25 | $ 102.03 | $ - | $ 24.04 | $ 102.79 | $ 1,326.59 | 814714143 |
| 1877 | MARSHALL, SHIRLEY | 8500 | Environmental Services | 1 - IL/IL/IL | $ 2,090.56 | $ 152.51 | $ 100.38 | $ 30.32 | $ 129.62 | $ 1,425.03 | 814714113 |
| 2003 | RANDOLPH, SHAKIMA | 8500 | Environmental Services | 1 - IL/IL/IL | $ 2,191.26 | $ 1.00 | $ 87.54 | $ 31.29 | $ 133.78 | $ 1,773.61 | 814714202 |
| 2053 | COSPER, CRYSTAL N | 8500 | Environmental Services | 1 - IL/IL/IL | $ 1,836.38 | $ - | $ 88.89 | $ 26.30 | $ 112.47 | $ 1,528.00 | 814713929 |
| 2058 | REED, SHARON R | 8500 | Environmental Services | 1 - IL/IL/IL | $ 1,822.00 | $ 121.25 | $ 87.48 | $ 26.42 | $ 112.96 | $ 1,384.23 | 814714205 |
| 2135 | SMITH, JOHNNIE | 8500 | Environmental Services | 1 - IL/IL/IL | $ 2,331.57 | $ - | $ - | $ 33.81 | $ 144.56 | $ 2,113.20 | 814714256 |
| 2196 | DIXON, DIANGELO J | 8500 | Environmental Services | 1 - IL/IL/IL | $ 2,014.89 | $ - | $ - | $ 28.64 | $ 122.45 | $ 1,717.39 | 814713943 |
| 2271 | WOODARD, WARREN G | 8500 | Environmental Services | 1 - IL/IL/IL | $ 1,877.07 | $ 87.93 | $ 82.33 | $ 24.93 | $ 106.61 | $ 1,289.40 | 814714335 |
| 2278 | DAVIS, JAMES K | 8500 | Environmental Services | 1 - IL/IL/IL | $ 841.25 | $ - | $ 14.92 | $ 11.57 | $ 49.44 | $ 663.53 | 814713939 |
| 2371 | SHELTON, MIKYHI T | 8500 | Environmental Services | 1 - IL/IL/IL | $ 1,688.90 | $ 111.83 | $ 83.60 | $ 24.49 | $ 104.71 | $ 1,364.27 | 814714242 |
| 2493 | RICHARDSON, DANIYAH M | 8500 | Environmental Services | 1 - IL/IL/IL | $ 1,867.75 | $ 133.30 | $ 92.45 | $ 27.08 | $ 115.80 | $ 1,499.12 | 814714213 |
| 2536 | HOGANS, CORTEZ M | 8500 | Environmental Services | 1 - IL/IL/IL | $ 1,647.28 | $ 104.86 | $ 80.73 | $ 23.89 | $ 102.13 | $ 1,284.20 | 814714033 |
| 2537 | PAGE, CARRIE | 8500 | Environmental Services | 1 - IL/IL/IL | $ 1,768.50 | $ 119.26 | $ 86.67 | $ 25.64 | $ 109.65 | $ 1,409.59 | 814714180 |
| 2542 | LIGON, KHADEJA K | 8500 | Environmental Services | 1 - IL/IL/IL | $ 151.13 | $ - | $ 7.48 | $ 2.19 | $ 9.37 | $ 132.09 | 814714103 |
| 2545 | STERLING, AONYA D | 8500 | Environmental Services | 1 - IL/IL/IL | $ 1,520.75 | $ - | $ 75.28 | $ 22.05 | $ 94.29 | $ 1,329.13 | 814714269 |
| 2545 | STERLING, AONYA D | 8500 | Environmental Services | 1 - IL/IL/IL | $ 675.00 | $ - | $ 33.41 | $ 9.79 | $ 41.85 | $ 589.95 | 000131713 |
| 2553 | SMITH JR, MAURETHIUS D | 8500 | Environmental Services | 1 - IL/IL/IL | $ 1,445.30 | $ - | $ 71.54 | $ 20.96 | $ 89.61 | $ 1,263.19 | 814714249 |
| 0113 | DALE, PATRICE D | 9020 | Finance | 1 - IL/IL/IL | $ 2,789.58 | $ 301.50 | $ 120.59 | $ 36.54 | $ 156.23 | $ 1,092.17 | 814713934 |
| 0114 | BREWER, SHANIKA | 9020 | Finance | 1 - IL/IL/IL | $ 980.77 | $ - | $ 48.55 | $ 14.22 | $ 60.81 | $ 857.19 | 814713898 |
| 0116 | MOORE, KIMBERLY | 9020 | Finance | 1 - IL/IL/IL | $ 2,291.66 | $ 123.67 | $ 106.91 | $ 31.31 | $ 133.90 | $ 1,742.25 | 814714142 |
| 0239 | WATTS, GRACE M | 9020 | Finance | 1 - IL/IL/IL | $ 3,154.37 | $ 344.35 | $ 142.35 | $ 44.29 | $ 189.37 | $ 2,176.29 | 814714306 |
| 0240 | GONZALEZ, MARIA D | 9020 | Finance | 1 - IL/IL/IL | $ 4,791.66 | $ 419.08 | $ 230.07 | $ 69.48 | $ 297.08 | $ 3,632.20 | 814713994 |
| 0326 | LEWELLEN, KENYA C | 9020 | Finance | 1 - IL/IL/IL | $ 3,561.06 | $ 280.48 | $ 171.59 | $ 51.30 | $ 219.34 | $ 2,623.49 | 814714099 |
| 0520 | MCGEE, MAQUITA | 9020 | Finance | 1 - IL/IL/IL | $ 2,018.75 | $ - | $ - | $ 29.27 | $ 125.16 | $ 1,864.32 | 814714127 |
| 1497 | TUCKER, CHRISTIANNA S | 9020 | Finance | 1 - IL/IL/IL | $ 2,372.54 | $ 50.00 | $ 101.35 | $ 32.49 | $ 138.91 | $ 1,844.74 | 814714286 |
| 1887 | AVILA, SUSANNA M | 9020 | Finance | 1 - IL/IL/IL | $ 3,541.66 | $ 313.86 | $ 153.40 | $ 46.47 | $ 198.73 | $ 2,350.12 | 814713869 |
| 2195 | HUDSON, KALYN D | 9020 | Finance | 1 - IL/IL/IL | $ 2,562.50 | $ 216.67 | $ 126.84 | $ 37.15 | $ 158.87 | $ 2,022.97 | 814714042 |
| 2250 | WILLIAMS, DEBORAH ANN | 9020 | Finance | 1 - IL/IL/IL | $ 5,833.33 | $ 838.80 | $ 263.79 | $ 81.58 | $ 348.82 | $ 3,918.06 | 814714322 |
| 2275 | CHILDS, DEANDRE | 9020 | Finance | 1099 Employee | $ 1,400.00 | $ - | $ - | $ - | $ - | $ 1,400.00 | 814713921 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2285 | WATSON, TAMIKA | 9020 | Finance | 1099 Employee | $ 1,191.30 | $ - | $ - | $ - | $ - | $ 1,191.30 | 814714304 |
| 0320 | WRIGHT JR, EDWILLIS | 9200 | Admitting | 1 - IL/IL/IL | $ 2,322.15 | $ - | $ 113.80 | $ 33.68 | $ 143.97 | $ 1,962.48 | 814714337 |
| 1807 | FOUNTAIN, CARLIE | 9200 | Admitting | 1 - IL/IL/IL | $ 2,291.45 | $ - | $ 113.43 | $ 33.23 | $ 142.07 | $ 1,926.06 | 814713980 |
| 1967 | KING-DEAN, DELORES | 9200 | Admitting | 1 - IL/IL/IL | $ 3,089.60 | $ 259.81 | $ 135.21 | $ 42.72 | $ 182.65 | $ 2,124.73 | 814714088 |
| 2074 | ZAMUDIO, ARCADIA | 9200 | Admitting | 1 - IL/IL/IL | $ 3,466.39 | $ 247.38 | $ 157.94 | $ 47.78 | $ 204.26 | $ 2,401.10 | 814714345 |
| 2255 | SPENCER, DANNILL | 9200 | Admitting | 1 - IL/IL/IL | $ 3,034.46 | $ - | $ 126.73 | $ 40.21 | $ 171.92 | $ 2,087.90 | 814714263 |
| 2298 | WILLIAMS, LAKENDRA | 9200 | Admitting | 1099 Employee | $ 1,346.45 | $ - | $ - | $ - | $ - | $ 1,346.45 | 814714327 |
| 2310 | WILLIAMS, SHANELL N | 9200 | Admitting | 1 - IL/IL/IL | $ 2,489.27 | $ - | $ - | $ 35.77 | $ 152.95 | $ 2,187.36 | 814714329 |
| 2376 | BINNS, TERIKA L | 9200 | Admitting | 1 - IL/IL/IL | $ 2,058.17 | $ 4.84 | $ 94.83 | $ 29.84 | $ 127.61 | $ 1,745.47 | 814713882 |
| 2413 | LITTRICE, JASMINE T | 9200 | Admitting | 1 - IL/IL/IL | $ 2,314.88 | $ - | $ - | $ 32.84 | $ 140.42 | $ 2,052.38 | 814714104 |
| 0010 | WILLIAMS, DERRIELIA | 9300 | Patient Accounts | 1 - IL/IL/IL | $ 2,010.00 | $ 186.13 | $ 136.51 | $ 29.15 | $ 124.62 | $ 1,307.82 | 814714323 |
| 0011 | BLUITT, KELLEE D | 9300 | Patient Accounts | 1 - IL/IL/IL | $ 2,166.38 | $ 91.99 | $ 97.05 | $ 31.14 | $ 133.14 | $ 1,691.69 | 814713885 |
| 0199 | YOUNG, SYLVIA L | 9300 | Patient Accounts | 1 - IL/IL/IL | $ 3,333.33 | $ 323.96 | $ 146.80 | $ 44.45 | $ 190.07 | $ 2,260.44 | 814714344 |
| 1805 | RICHARDSON, DOROTHY | 9300 | Patient Accounts | 1 - IL/IL/IL | $ 1,404.00 | $ 167.54 | $ 59.30 | $ 20.36 | $ 87.05 | $ 943.17 | 814714214 |
| 0171 | MATTHEWS, ANDREA | 9360 | Information Systems | 1 - IL/IL/IL | $ 2,064.66 | $ 161.87 | $ 86.50 | $ 27.73 | $ 118.58 | $ 1,307.56 | 814714119 |
| 1551 | MACUT, SUZANNE | 9360 | Information Systems | 1 - IL/IL/IL | $ 5,833.32 | $ 846.58 | $ 271.42 | $ 84.58 | $ 361.67 | $ 3,911.59 | 814714108 |
| 1563 | ONG, JEREMY | 9360 | Information Systems | 1 - IL/IL/IL | $ 3,665.66 | $ 247.67 | $ 176.01 | $ 53.15 | $ 227.27 | $ 2,851.59 | 814714175 |
| 1656 | FINKBEINER, JOHN E | 9360 | Information Systems | 1 - IL/IL/IL | $ 6,187.50 | $ 1,021.03 | $ 297.09 | $ 89.72 | $ 383.63 | $ 4,210.40 | 814713970 |
| 1668 | JANIS, STEVEN | 9360 | Information Systems | 1 - IL/IL/IL | $ 3,500.00 | $ 527.31 | $ 173.25 | $ 50.75 | $ 217.00 | $ 2,531.69 | 814714059 |
| 1705 | PARUCHURI, SREEDHAR | 9360 | Information Systems | 1 - IL/IL/IL | $ 3,750.00 | $ 350.07 | $ 161.55 | $ 50.58 | $ 216.29 | $ 2,317.49 | 814714182 |
| 1709 | WILLIAMS, GLADYS | 9360 | Information Systems | 1 - IL/IL/IL | $ 3,645.20 | $ 434.03 | $ 180.44 | $ 52.86 | $ 226.00 | $ 2,751.87 | 814714325 |
| 2151 | MILTON, NIKYM M | 9360 | Information Systems | 1 - IL/IL/IL | $ 1,986.00 | $ 126.14 | $ 89.50 | $ 28.52 | $ 121.95 | $ 1,424.39 | 814714138 |
| 2251 | ZELIVETZ, MICHAEL ANTHONY | 9360 | Information Systems | 1 - IL/IL/IL | $ - | $ - | $ - | $ - | $ - | $ - | 814714346 |
| 2257 | PINEDA, JENNIFER | 9360 | Information Systems | 1 - IL/IL/IL | $ 3,777.67 | $ 183.79 | $ 185.12 | $ 54.78 | $ 234.22 | $ 3,079.44 | 814714193 |
| 2190 | GREGG, PAUL | 9365 | IT REACH | 1099 Employee | $ 12,090.00 | $ - | $ - | $ - | $ - | $ 12,090.00 | 814714005 |
| 0185 | RIVERA, ROBERTO | 9500 | Administration | 1 - IL/IL/IL | $ 4,375.00 | $ 444.04 | $ 203.32 | $ 59.56 | $ 254.66 | $ 3,043.25 | 814714217 |
| 0222 | DORANTES, SUSANA | 9500 | Administration | 1 - IL/IL/IL | $ 3,691.67 | $ 401.55 | $ 173.13 | $ 52.32 | $ 223.72 | $ 2,598.81 | 814713944 |
| 0252 | KHAN, KHURRAM A | 9500 | Administration | 1 - IL/IL/IL | $ 20,208.33 | $ 4,018.00 | $ 976.18 | $ 474.89 | $ - | $ 14,739.26 | 814714085 |
| 0252 | KHAN, KHURRAM A | 9500 | Administration | 1 - IL/IL/IL | $ 7,050.00 | $ 775.75 | $ 324.84 | $ 165.68 | $ - | $ 5,783.73 | 814714086 |
| 1827 | TROUTMAN, BRENDON M | 9500 | Administration | 1 - IL/IL/IL | $ 4,791.66 | $ 607.65 | $ 219.50 | $ 65.69 | $ 280.88 | $ 3,260.68 | 814714285 |
| 2490 | NEKOLA, JEN | 9500 | Administration | 1 - IL/IL/IL | $ 7,500.00 | $ 1,076.31 | $ 295.23 | $ 108.24 | $ 462.78 | $ 3,989.12 | 814714159 |
| 2516 | CAGE THOMPSON, RASHIDA | 9500 | Administration | 1 - IL/IL/IL | $ 3,333.33 | $ - | $ 145.03 | $ 42.49 | $ 181.65 | $ 2,542.11 | 814713911 |
| 2529 | MEDICAL SERVICES, MPNP | 9500 | Administration | 1099 Employee | $ 12,240.00 | $ - | $ - | $ - | $ - | $ 12,240.00 | 814714136 |
| 1661 | BYRD, VERNELL | 9507 | Medical Affairs | 1 - IL/IL/IL | $ 2,903.88 | $ 217.10 | $ 127.02 | $ 39.73 | $ 169.91 | $ 1,775.42 | 814713910 |
| 0298 | MCGEE, NIKIA | 9530 | Human Resources | 1 - IL/IL/IL | $ 5,833.32 | $ 598.95 | $ 271.42 | $ 84.58 | $ 361.67 | $ 3,944.86 | 814714128 |
| 0395 | ROUNDS, MARIA A | 9530 | Human Resources | 1 - IL/IL/IL | $ 5,291.66 | $ - | $ 271.64 | $ 76.01 | $ 325.02 | $ 4,270.65 | 814714227 |
| 1792 | BRAMLETT, ERICA C | 9530 | Human Resources | 1 - IL/IL/IL | $ 3,550.00 | $ 148.50 | $ 144.03 | $ 48.52 | $ 207.48 | $ 2,726.85 | 814713894 |
| 1905 | ROBINSON, JANAE M | 9530 | Human Resources | 1 - IL/IL/IL | $ 3,133.33 | $ - | $ 139.93 | $ 45.43 | $ 194.27 | $ 2,665.07 | 814714219 |
| 2016 | SMITH, STERLING M | 9530 | Human Resources | 1 - IL/IL/IL | $ 1,906.25 | $ - | $ - | $ 27.31 | $ 116.75 | $ 1,561.72 | 814714257 |
| 2184 | MUNOZ, MELINDA | 9530 | Human Resources | 1 - IL/IL/IL | $ 2,437.50 | $ 114.58 | $ 103.16 | $ 32.34 | $ 138.27 | $ 1,250.19 | 814714151 |
| 2450 | DANDABATHINA, RISHIKA | 9530 | Human Resources | 1 - IL/IL/IL | $ 1,987.50 | $ 147.67 | $ 98.38 | $ 28.81 | $ 123.22 | $ 1,589.42 | 814713935 |
| 2470 | BAKARI, TIFFANY VONETTA | 9530 | Human Resources | 1099 Employee | $ 4,140.00 | $ - | $ - | $ - | $ - | $ 4,140.00 | 814713875 |
| 0145 | SMITH, CASEY | 9550 | Material Systems | 1 - IL/IL/IL | $ 2,246.92 | $ 141.70 | $ - | $ 30.06 | $ 128.50 | $ 1,590.98 | 814714250 |
| 0165 | ANTHONY, FREDERICK | 9550 | Material Systems | 1 - IL/IL/IL | $ 2,414.47 | $ 174.38 | $ 109.40 | $ 33.10 | $ 141.51 | $ 1,709.56 | 814713867 |
| 0072 | THOMAS, LINDA L | 9570 | Women and Infants/Children | 1 - IL/IL/IL | $ 1,522.50 | $ 71.83 | $ 75.36 | $ 22.08 | $ 94.40 | $ 1,258.83 | 814714278 |
| 0107 | HUGHES, PATRICE A | 9570 | Women and Infants/Children | 1 - IL/IL/IL | $ 2,303.00 | $ 105.19 | $ 77.30 | $ 31.48 | $ 134.61 | $ 1,729.35 | 814714044 |
| 0178 | GONZALEZ, MARIA G | 9570 | Women and Infants/Children | 1 - IL/IL/IL | $ 2,289.00 | $ 226.85 | $ 113.31 | $ 33.19 | $ 141.92 | $ 1,738.73 | 814713995 |
| 0226 | NEWBY, THANESHIA J | 9570 | Women and Infants/Children | 1 - IL/IL/IL | $ 1,330.80 | $ 30.16 | $ 65.87 | $ 19.30 | $ 82.50 | $ 1,132.97 | 814714161 |
| 1439 | FLEMING, SOBRINA J | 9570 | Women and Infants/Children | 1 - IL/IL/IL | $ 2,049.13 | $ - | $ 87.11 | $ 26.71 | $ 114.20 | $ 1,496.86 | 814713976 |
| 1673 | HERNANDEZ, PATRICIA | 9570 | Women and Infants/Children | 1 - IL/IL/IL | $ 4,791.66 | $ 672.89 | $ 236.68 | $ 67.57 | $ 288.90 | $ 3,010.34 | 814714026 |
| 0057 | JOHNSON, PAULA | 9700 | SOR Warm Handoff | 1 - IL/IL/IL | $ 4,855.42 | $ 618.49 | $ 204.21 | $ 68.27 | $ 291.90 | $ 2,836.16 | 814714067 |
| 0295 | JOHNSON, IKEYA | 9700 | SOR Warm Handoff | 1 - IL/IL/IL | $ 2,577.32 | $ 113.10 | $ 106.43 | $ 35.46 | $ 151.61 | $ 1,870.14 | 814714065 |
| 0317 | PURNELL, JOHNNIE J | 9700 | SOR Warm Handoff | 1 - IL/IL/IL | $ 3,078.00 | $ 154.53 | $ 136.69 | $ 42.72 | $ 182.66 | $ 2,018.50 | 814714201 |
| 2525 | VASQUEZ, ANA A | 9700 | SOR Warm Handoff | 1 - IL/IL/IL | $ 1,924.00 | $ - | $ 59.04 | $ 27.90 | $ 119.28 | $ 1,717.78 | 814714292 |
| 0079 | GALTNEY, JUANITA M | 9785 | RCH General Services | 1 - IL/IL/IL | $ 3,151.38 | $ - | $ - | $ 43.42 | $ 185.65 | $ 2,571.27 | 814713985 |
| 0236 | SPENCER, SANDRA D | 9785 | RCH General Services | 1 - IL/IL/IL | $ 2,146.25 | $ 164.66 | $ 96.52 | $ 29.21 | $ 124.88 | $ 1,499.64 | 814714264 |
| 0247 | BUCKNER, BERNARD | 9785 | RCH General Services | 1 - IL/IL/IL | $ 2,089.45 | $ 179.02 | $ 90.69 | $ 28.38 | $ 121.36 | $ 1,358.10 | 814713909 |
| 0253 | HOPKINS, LISA R | 9785 | RCH General Services | 1 - IL/IL/IL | $ 2,570.26 | $ 161.28 | $ 122.42 | $ 36.98 | $ 158.12 | $ 1,778.72 | 814714037 |
| 1385 | HOPKINS, SEBRENA N | 9785 | RCH General Services | 1 - IL/IL/IL | $ 2,429.82 | $ 252.95 | $ 115.09 | $ 34.77 | $ 148.68 | $ 1,705.11 | 814714038 |
| 1565 | HARDING, MARLON E | 9785 | RCH General Services | 1 - IL/IL/IL | $ 2,338.05 | $ 177.05 | $ - | $ 33.39 | $ 142.76 | $ 1,803.49 | 814714015 |
| 1758 | JONES, BASHAR | 9785 | RCH General Services | 1 - IL/IL/IL | $ 2,062.14 | $ - | $ - | $ 29.63 | $ 126.67 | $ 1,584.10 | 814714070 |
| 1822 | PITTS JR, CARLTON | 9785 | RCH General Services | 1 - IL/IL/IL | $ 3,889.39 | $ - | $ 176.49 | $ 53.39 | $ 228.29 | $ 3,072.26 | 814714194 |
| 1977 | ROSS, TAILA A | 9785 | RCH General Services | 1 - IL/IL/IL | $ 1,187.21 | $ 49.26 | $ - | $ 17.21 | $ 73.61 | $ 1,023.39 | 814714226 |
| 2015 | HARRIS, LAKESHA R | 9785 | RCH General Services | 1 - IL/IL/IL | $ 1,489.50 | $ 87.91 | $ 73.73 | $ 21.60 | $ 92.35 | $ 1,213.25 | 814714018 |
| 2206 | TYLER, WILLIE | 9785 | RCH General Services | 1 - IL/IL/IL | $ 1,806.57 | $ - | $ - | $ 26.20 | $ 112.01 | $ 1,633.36 | 814714289 |
| 2288 | NICKERSON, SYDNEY | 9785 | RCH General Services | 1099 Employee | $ 1,461.50 | $ - | $ - | $ - | $ - | $ 1,461.50 | 417362037 |
| 2289 | MCGEE, BRIAN | 9785 | RCH General Services | 1099 Employee | $ 2,760.00 | $ - | $ - | $ - | $ - | $ 2,631.00 | 814714126 |
| 2410 | SHELTON, MARKITA K | 9785 | RCH General Services | 1 - IL/IL/IL | $ 1,680.00 | $ - | $ - | $ 23.90 | $ 102.19 | $ 1,220.70 | 814714241 |
| 0198 | EGAN, TIMOTHY K | 9900 | Executives | 1 - IL/IL/IL | $ 31,250.00 | $ 9,811.76 | $ 1,546.88 | $ 734.38 | $ - | $ 15,672.62 | 814713956 |
| | | | | | $1,771,625.95 | $142,341.84 | $69,677.78 | $24,894.47 | $96,209.61 | $1,306,564.21 | |
| | | | | | $ - | $ - | $ - | $ - | $ - | | |
| 14 Checks : | | | | | $ - | $ - | $ - | $ - | $ - | $ - | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 490 DD Vouchers : | | $ - | $ - | $ - | $ - | $ - | $ - | |
| 208 DD Distributions : | | $ - | $ - | $ - | $ - | $ - | $ - | |
| NETPAY : | | $ - | $ - | $ - | $ - | $ - | $ - | |
| | | $ - | $ - | $ - | $ - | $ - | $ - | |
| 3RD Party Payee Inf. | | $ - | $ - | $ - | $ - | $ - | $ - | |
| | | $ - | $ - | $ - | $ - | $ - | $ - | |
| EE Deduction Credits | NetPay: PAYEE Net Check | $ - | $ - | $ - | $ - | $ - | $ - | |
| 0014-JONES, ELTON | CHAPTER 13 TRUSTEE, MARIL | $ - | $ - | $ - | $ - | $ - | $ 325.00 | 127267617 |
| 0041-MORALES, ROSA | ILLINOIS DEPARTMENT OF RE | $ - | $ - | $ - | $ - | $ - | $ 125.31 | 127267618 |
| 0126-LAWSON, DERRICK | ILLINOIS DEPARTMENT OF RE | $ - | $ - | $ - | $ - | $ - | $ 496.67 | 127267619 |
| 0168-CALDWELL, BRIAN R | STATE DISBURSEMENT UNIT | $ - | $ - | $ - | $ - | $ - | $ 270.83 | 814714347 |
| 0198-EGAN, TIMOTHY K | STATE DISBURSEMENT UNIT | $ - | $ - | $ - | $ - | $ - | $ 3,481.50 | 814714348 |
| 0293-GARDNER, KENNETH | STATE DISBURSEMENT UNIT | $ - | $ - | $ - | $ - | $ - | $ 2.60 | 814714349 |
| 0293-GARDNER, KENNETH | STATE DISBURSEMENT UNIT | $ - | $ - | $ - | $ - | $ - | $ 24.00 | 814714350 |
| 0382-JONES, SHERETTA E | THOMAS H. HOOPER, CHAPTER | $ - | $ - | $ - | $ - | $ - | $ 212.50 | 127267620 |
| 1391-NEAL, DAVID | STATE DISBURSEMENT UNIT | $ - | $ - | $ - | $ - | $ - | $ 117.00 | 814714351 |
| 1758-JONES, BASHAR | STATE DISBURSEMENT UNIT | $ - | $ - | $ - | $ - | $ - | $ 243.84 | 814714352 |
| 1880-GIBSON, DANIEL A | THOMAS H. HOOPER, CHAPTER | $ - | $ - | $ - | $ - | $ - | $ 350.00 | 127267621 |
| 1926-TATE, JANAE T | MEGHAN DONNELLY | $ - | $ - | $ - | $ - | $ - | $ 72.79 | 127267622 |
| 2082-UWADIALE, AIGBE O | STATE DISBURSEMENT UNIT | $ - | $ - | $ - | $ - | $ - | $ 300.00 | 814714353 |
| 2109-DRAPER, VALENCIA | ILLINOIS DEPARTMENT OF RE | $ - | $ - | $ - | $ - | $ - | $ 298.54 | 127267623 |
| 2147-MARSHALL, LAWRENCE JR | STATE DISBURSEMENT UNIT | $ - | $ - | $ - | $ - | $ - | $ 40.70 | 814714354 |
| 2158-WADE, MICHAEL S | WI SCTF | $ - | $ - | $ - | $ - | $ - | $ 184.17 | 814714355 |
| 2160-CURD, MARCUS L | ILLINOIS DEPARTMENT OF RE | $ - | $ - | $ - | $ - | $ - | $ 322.89 | 127267624 |
| 2174-GBUNNOR, CHRISTOPHER M | STATE DISBURSEMENT UNIT | $ - | $ - | $ - | $ - | $ - | $ 250.00 | 814714356 |
| 2254-ROBIN, RYAN P | INDIANA STATE CENTRAL COL | $ - | $ - | $ - | $ - | $ - | $ 320.67 | 814714357 |
| 2255-SPENCER, DANNILL | CHAPTER 13 TRUSTEE | $ - | $ - | $ - | $ - | $ - | $ 85.00 | 127267625 |
| 2364-CAIN, BILL L | STATE DISBURSEMENT UNIT | $ - | $ - | $ - | $ - | $ - | $ 540.58 | 814714358 |
| 2395-TOWNSEND, LAJUAN M | STATE DISBURSEMENT UNIT | $ - | $ - | $ - | $ - | $ - | $ 43.33 | 814714359 |
| 2395-TOWNSEND, LAJUAN M | STATE DISBURSEMENT UNIT | $ - | $ - | $ - | $ - | $ - | $ 30.00 | 814714360 |
| 2410-SHELTON, MARKITA K | BLITT AND GAINES, P.C. | $ - | $ - | $ - | $ - | $ - | $ 91.41 | 127267626 |
| 2730-WASHINGTON, ALICIA VERDE | ILLINOIS DEPARTMENT OF RE | $ - | $ - | $ - | $ - | $ - | $ 1,074.15 | 127267627 |